No. 23-2842

In the

# United States Court of Appeals
### for the Seventh Circuit

PAULA WALLRICH, et al.,

*Petitioners-Appellees*,

v.

SAMSUNG ELECTRONICS AMERICA, INC., ET AL.,

*Respondents-Appellants*.

On Appeal from the United States District Court for the
Northern District of Illinois, Case No. 1:22-cv-5506,
Hon. Harry D. Leinenweber, *United States District Judge*

## RESPONDENTS-APPELLANTS' SUPPLEMENTAL APPENDIX
## VOLUME V OF IX

Michael W. McTigue Jr.
Meredith C. Slawe
Kurt Wm. Hemr
Colm P. McInerney
Jeremy Patashnik
SKADDEN, ARPS, SLATE,
  MEAGHER & FLOM LLP
One Manhattan West
New York, NY 10001

Randall W. Edwards
Matthew D. Powers
O'MELVENY & MYERS LLP
Two Embarcadero Center,
  28th Floor
San Francisco, CA 94111

Shay Dvoretzky
  *Counsel of Record*
Parker Rider-Longmaid
Kyser Blakely
SKADDEN, ARPS, SLATE,
  MEAGHER & FLOM LLP
1440 New York Ave., NW
Washington, DC 20005
Telephone: 202-371-7000
shay.dvoretzky@skadden.com

Jonathan D. Hacker
O'MELVENY & MYERS LLP
1625 Eye Street, NW
Washington, DC 20006

*Counsel for Respondents-Appellants Samsung Electronics America, Inc., and
Samsung Electronics, Co., Ltd. (additional counsel information on inside cover)*

*Additional counsel information continued from front cover*

Mark Howard Boyle
DONOHUE BROWN
  MATHEWSON & SMYTH LLC
131 South Dearborn Street,
  Suite 1600
Chicago, IL 60603

Ashley M. Pavel
O'MELVENY & MYERS LLP
610 Newport Center Drive,
  17th Floor
Newport Beach, CA 92660

James L. Kopecky
KOPECKY SCHUMACHER
  ROSENBURG LLC
120 North LaSalle Street,
  Suite 2000
Chicago, IL 60601

*Counsel for Respondents-Appellants Samsung Electronics America, Inc., and*
*Samsung Electronics, Co., Ltd.*

## CIRCUIT RULE 30(d) CERTIFICATION

In accordance with Circuit Rule 30(d), I hereby certify that all materials required by Circuit Rules 30(a) and (b) are included in the Required Short Appendix and the Supplemental Appendix.


Dated: November 14, 2023              */s/ Shay Dvoretzky*
                                      Shay Dvoretzky

                                      *Counsel for Respondents-Appellants*
                                      *Samsung Electronics America, Inc.,*
                                      *& Samsung Electronics Co., Ltd.*

## INDEX OF SUPPLEMENTAL APPENDIX

**Page**

### Volume I

Docket Sheet.................................................................................. 1-SA1

Petition to Compel Arbitration,
   Dist. Ct. Doc. 1 (Oct. 7, 2022)............................................1-SA12

List of Petitioners, Exhibit A to the Petition to Compel Arbitration,
   Dist. Ct. Doc. 1-2 at 1-263 (Oct. 7, 2022).........................................1-SA23

### Volume II

List of Petitioners, Exhibit A to the Petition to Compel Arbitration,
   Dist. Ct. Doc. 1-2 at 264-555 (Oct. 7, 2022)...................................2-SA286

### Volume III

List of Petitioners, Exhibit A to the Petition to Compel Arbitration,
   Dist. Ct. Doc. 1-2 at 556-846 (Oct. 7, 2022)...................................3-SA578

### Volume IV

List of Petitioners, Exhibit A to the Petition to Compel Arbitration,
   Dist. Ct. Doc. 1-2 at 847-1138 (Oct. 7, 2022)................................4-SA869

### Volume V

Samsung's Arbitration Agreement, Exhibit C to the Petition to
   Compel Arbitration, Dist. Ct. Doc. 1-4 (Oct. 7, 2022) ...............5-SA1161

American Arbitration Association Consumer Arbitration Rules,
   Exhibit F to the Petition to Compel Arbitration,
   Dist. Ct. Doc. 1-7 (Oct. 7, 2022) ...................................................5-SA1164

Representative Sample of Arbitration Demand, Exhibit J to the
    Petition to Compel Arbitration,
    Dist. Ct. Doc. 1-11 (Oct. 7, 2022) ...................................................5-SA1213

AAA Invoice to Appellees, Exhibit L to the Petition to Compel
    Arbitration, Dist. Ct. Doc. 1-13 (Oct. 7, 2022) ...........................5-SA1248

Letter From Samsung to the AAA (dated September 27, 2022),
    Exhibit N to the Petition to Compel Arbitration,
    Dist. Ct. Doc. 1-15 (Oct. 7, 2022) ...................................................5-SA1250

American Arbitration Association Supplementary Rules for Multiple
    Case Filings, Exhibit 2 to Samsung's Opposition to Appellees'
    Motion to Compel Arbitration,
    Dist. Ct. Doc. 27-2 (Dec. 5, 2022)...................................................5-SA1254

Letter from the AAA to Samsung and Appellees (dated October 12,
    2022), Exhibit 3 to Samsung's Opposition to Appellees' Motion
    to Compel Arbitration,
    Dist. Ct. Doc. 27-3 (Dec. 5, 2022)...................................................5-SA1265

Letter from the AAA to Samsung and Appellees (dated October 31,
    2022), Exhibit 14 to Samsung's Opposition to Appellees' Motion
    to Compel Arbitration,
    Dist. Ct. Doc. 27-14 (Dec. 5, 2022)................................................5-SA1268

Letter from Samsung to the AAA (dated November 8, 2022),
    Exhibit 15 to Samsung's Opposition to Appellees' Motion to
    Compel Arbitration, Dist. Ct. Doc. 27-15 (Dec. 5, 2022)...........5-SA1271

Letter from the AAA to Samsung and Appellees (dated November
    14, 2022), Exhibit 16 to Samsung's Opposition to Appellees'
    Motion to Compel Arbitration,
    Dist. Ct. Doc. 27-16 (Dec. 5, 2022)................................................5-SA1274

Letter from Appellees to the AAA (dated November 17, 2022),
    Exhibit 17 to Samsung's Opposition to Appellees' Motion to
    Compel Arbitration, Dist. Ct. Doc. 27-17 (Dec. 5, 2022)...........5-SA1277

List of Claimants, Exhibit D to Appellees' Opposition to Samsung's
    Motion to Dismiss, Dist. Ct. Doc. 36-4 at 1-164
    (Jan. 19, 2023) ................................................................. 5-SA1279

**Volume VI**

List of Claimants, Exhibit D to Appellees' Opposition to Samsung's
    Motion to Dismiss, Dist. Ct. Doc. 36-4 at 165-445
    (Jan. 19, 2023) ................................................................. 6-SA1443

**Volume VII**

List of Claimants, Exhibit D to Appellees' Opposition to Samsung's
    Motion to Dismiss, Dist. Ct. Doc. 36-4 at 446-727
    (Jan. 19, 2023) ................................................................. 7-SA1724

**Volume VIII**

List of Claimants, Exhibit D to Appellees' Opposition to Samsung's
    Motion to Dismiss, Dist. Ct. Doc. 36-4 at 728-1009
    (Jan. 19, 2023) ................................................................. 8-SA2006

**Volume IX**

List of Claimants, Exhibit D to Appellees' Opposition to Samsung's
    Motion to Dismiss, Dist. Ct. Doc. 36-4 at 1010-1138
    (Jan. 19, 2023) ................................................................. 9-SA2288

Notice of Appeal, Dist. Ct. Doc. 52 (Sept. 15, 2023) ............................ 9-SA2417

Transcript of Proceedings on Samsung's Motion to Stay,
    (Oct. 18, 2023) ................................................................. 9-SA2419

District Court Order Denying Samsung's Motion to Stay,
    Dist. Ct. Doc. 68 (Oct. 18, 2023)..................................... 9-SA2433

# EXHIBIT C

16.   **ARBITRATION AGREEMENT.**

This is a binding legal agreement ("Agreement") between you (either an individual or entity) and Samsung. Opening the Product packaging, use of the Product, or retention of the Product constitutes acceptance of this Agreement, regardless of whether you are the original purchaser, user, or other recipient of the Product.

You and Samsung each agree that, subject to Samsung's right to apply for injunctive remedies set forth in Paragraph 15 above, all disputes between you and Samsung relating in any way to or arising in any way from the Standard Limited Warranty or the sale, condition or performance of the Product shall be resolved exclusively through final and binding arbitration, and not by a court or jury. Any such dispute shall not be combined or consolidated with a dispute involving any other person's or entity's product or claim, and specifically, without limitation of the foregoing, shall not under any circumstances proceed as part of a class action. The arbitration shall be conducted before a single arbitrator, whose award may not exceed, in form or amount, the relief allowed by the applicable law.

The arbitration shall be conducted according to the American Arbitration Association (AAA) Commercial Arbitration Rules applicable to consumer disputes. The AAA Rules are available online at adr.org or by calling the AAA at 1-800-778-7879. This Agreement is entered into pursuant to the Federal Arbitration Act. The laws of the State of New York, without reference to its choice of law principles, shall govern the interpretation of the Agreement and all disputes that are subject to this Agreement. The arbitrator shall decide all issues of interpretation and application of this Agreement.

For any arbitration in which your total damage claims, exclusive of attorney fees and expert witness fees, are $5,000.00 or less ("Small Claim"), the arbitrator may, if you prevail, award your reasonable attorney fees, expert witness fees and costs as part of any award, but may not grant Samsung its attorney fees, expert witness fees or costs unless it is determined that the claim was brought in bad faith. In a Small Claim case, you shall be required to pay no more than half of the total administrative, facility and arbitrator fees, or $50.00 of such fees, whichever is less, and Samsung shall pay the remainder of such fees. Administrative, facility and arbitrator fees for arbitrations in which your total damage claims, exclusive of attorney fees and expert witness fees, exceed $5,000.00 ("Large Claim") shall be determined according to AAA rules. In a Large Claim case, the arbitrator may grant to the prevailing party, or apportion among the parties, reasonable attorney fees, expert witness fees and costs to the extent allowed by the applicable law. Judgment may be entered on the arbitrator's award in any court of competent jurisdiction.

This Agreement also applies to claims against Samsung's employees, representatives, parents, and other affiliates if any such claim relates to or arises

from the EULA, Standard Limited Warranty, or the Product's sale, condition or performance.

**You may opt out of this Agreement by providing notice to Samsung no later than 30 calendar days from the date of the first consumer purchaser's purchase of the Product. To opt out, you must send notice by e-mail to optout@sea.samsung.com, with the subject line: "EULA Arbitration Opt Out." You must include in the opt out e-mail (a) your name and address; (b) the date on which the Product was purchased; (c) the Product model name or model number; and (d) the IMEI or MEID or Serial Number, as applicable, if you have it (the IMEI or MEID or Serial Number can be found (i) on the Product box; (ii) on the Product information screen, which can be found under "Settings;" (iii) on a label on the back of the Product beneath the battery, if the battery is removable; and (iv) on the outside of the Product if the battery is not removable).**

Alternatively, you may opt out by calling 1-800-SAMSUNG (726-7864) no later than 30 calendar days from the date of the first consumer purchaser's purchase of the Product and providing the same information. These are the only two forms of notice that will be effective to opt out of this Agreement. Opting out of this Agreement will not affect in any way the benefits to which you would otherwise be entitled, including the benefits of the Standard Limited Warranty.

# EXHIBIT F



# Consumer Arbitration Rules



AMERICAN ARBITRATION ASSOCIATION®

Available online at **adr.org/consumer**

Rules Amended and Effective September 1, 2014
Costs of Arbitration Amended and Effective November 1, 2020

5-SA1165

# Table of Contents

Introduction .................................................................. 6

  About the AAA................................................................ 6

  The Arbitrator................................................................ 7

  The AAA's Consumer Arbitration Rules ............................................. 7

  Availability of Mediation through AAA Mediation.org ............................... 7

  Administrative Fees ........................................................... 7

  Arbitrator's Fees ............................................................. 8

  Notification ................................................................. 8

Filing a Case and Initial AAA Administrative Steps .................................. 9

  R-1. Applicability (When the AAA Applies These Rules) ............................. 9

  R-2. Starting Arbitration under an Arbitration Agreement in a Contract ............. 11

  R-3. Agreement to Arbitrate When There is No AAA Arbitration Clause ............. 13

  R-4. AAA Administrative Fees ................................................. 13

  R-5. Neutral Arbitrator's Compensation ......................................... 14

  R-6. Depositing Neutral Arbitrator's Compensation with the AAA ................... 14

  R-7. Expenses ............................................................. 14

  R-8. Changes of Claim ....................................................... 14

  R-9. Small Claims Option for the Parties ........................................ 15

  R-10. Administrative Conference with the AAA ................................... 15

  R-11. Fixing of Locale (the city, county, state, territory and or country where the
  arbitration will take place)................................................... 15

  R-12. Business Notification and Publicly-Accessible Consumer Clause Registry ....... 16

  R-13. AAA and Delegation of Duties.............................................. 17

  R-14. Jurisdiction .......................................................... 17

Appointing the Arbitrator ...................................................... 18

  R-15. National Roster of Arbitrators.............................................. 18

  R-16. Appointment from National Roster ........................................ 18

  R-17. Number of Arbitrators .................................................. 18

  R-18. Disclosure ............................................................ 18

  R-19. Disqualification of Arbitrator ............................................. 19

  R-20. Vacancies ............................................................ 19

5-SA1166

Pre-Hearing Preparation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

R-21. Preliminary Management Hearing with the Arbitrator . . . . . . . . . . . . . . . . . . . . . . . 20

R-22. Exchange of Information between the Parties. . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

R-23. Enforcement Powers of the Arbitrator . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

R-24. Written Motions (except for Dispositive Motions—see R-33) . . . . . . . . . . . . . . . . . 21

R-25. Representation of a Party. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

R-26. Setting the Date, Time, and Place (the physical site of the hearing within
the designated locale) of Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

R-27. Written Record of Hearing. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

R-28. Interpreters . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

R-29. Documents-Only Procedure . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Hearing Procedures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

R-30. Attendance at Hearings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

R-31. Oaths . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

R-32. Conduct of Proceedings. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24

R-33. Dispositive Motions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

R-34. Evidence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

R-35. Evidence by Affidavit and Post-Hearing Filing of Documents or Other . . . . . . . . . 25

Evidence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

R-37. Interim Measures (a preliminary decision made by the arbitrator involving
part or all of the issue(s) in dispute in the arbitration) . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

R-38. Postponements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26

R-39. Arbitration in the Absence of a Party or Representative . . . . . . . . . . . . . . . . . . . . . 26

Conclusion of the Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

R-40. Closing of Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

R-41. Reopening of Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

R-42. Time of Award . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

R-43. Form of Award . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27

R-44. Scope of Award . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

R-45. Award upon Settlement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

R-46. Delivery of Award to Parties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28

R-47. Modification of Award for Clerical, Typographical, or Mathematical Errors . . . . . . 29

5-SA1167

Post Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30

   R-48. Release of Documents for Judicial Proceedings . . . . . . . . . . . . . . . . . . . . . . . . . 30

   R-49. Applications to Court and Exclusion of Liability . . . . . . . . . . . . . . . . . . . . . . . . . 30

General Procedural Rules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

   R-50. Waiver of Rules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

   R-51. Extensions of Time . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31

   R-52. Serving of Notice and AAA and Arbitrator Communications . . . . . . . . . . . . . . . . . 31

   R-53. Interpretation and Application of Rules . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

   R-54. Remedies for Nonpayment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

   R-55. Declining or Ceasing Arbitration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32

Costs of Arbitration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33

AAA Administrative Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

   (i) Filing Fees* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34

   (ii) Case Management Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

   (iii) Hearing Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36

Neutral Arbitrator's Compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37

Reallocation of Arbitrator Compensation, AAA Administrative Fees
and Certain Expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

Hearing Room Rental . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

Abeyance Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38

Expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39

Consumer Clause Review and Registry Fee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39

AAA Mediation Fees for Multiple Consumer Case Filings . . . . . . . . . . . . . . . . . . . . 39

AAA Administered Settlement Approval Process for Multiple
Consumer Case Filings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40

Fees for Additional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40

Procedures for the Resolution of Disputes through Document
Submission . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

   D-1. Applicability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

   D-2. Preliminary Management Hearing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

   D-3. Removal from the Procedures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

   D-4. Time of Award . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42

5-SA1168

Glossary of Terms .............................................................. 43

  Administrator ................................................................ 43

  ADR Agreement ............................................................. 43

  ADR Process ................................................................ 43

  ADR Program ............................................................... 43

  Arbitration ................................................................. 43

  Arbitration Agreement ...................................................... 44

  Arbitrator .................................................................. 44

  Case Administrator ......................................................... 44

  Claimant ................................................................... 44

  Demand for Arbitration (also referred to as "Demand")........................ 44

  Documents-Only Arbitration ................................................. 45

  Independent ADR Institution ................................................ 45

  In-Person Hearing ......................................................... 45

  Mediation ................................................................. 45

  Neutral ................................................................... 45

  Party...................................................................... 45

  Parties ................................................................... 46

  Opposing Party ............................................................ 46

  Respondent ............................................................... 46

  Telephone Hearing ........................................................ 46

Rules Amended and Effective September 1, 2014. Costs of Arbitration Amended and Effective November 1, 2020.

CONSUMER **5**

# Consumer Arbitration Rules

## Introduction

Millions of consumer purchases take place each year. Occasionally, these transactions lead to disagreements between consumers and businesses. These disputes can be resolved by arbitration. Arbitration is usually faster and cheaper than going to court.

The American Arbitration Association® ("AAA®," "the Association") applies the *Consumer Arbitration Rules* ("Rules") to arbitration clauses in agreements between individual consumers and businesses where the business has a standardized, systematic application of arbitration clauses with customers and where the terms and conditions of the purchase of standardized, consumable goods or services are non-negotiable or primarily non-negotiable in most or all of its terms, conditions, features, or choices. The product or service must be for personal or household use. The AAA has the discretion to apply or not to apply the *Consumer Arbitration Rule,* and the parties are able to bring any disputes concerning the application or non-application of the Rules to the attention of the arbitrator. Consumers and businesses are permitted to seek relief in a small claims court for disputes or claims within the scope of the small claims court's jurisdiction. These Rules were drafted and designed to be consistent with the minimum due process principles of the *Consumer Due Process Protocol.*

## About the AAA

The administrator's role is to manage the administrative aspects of the arbitration, such as the appointment of the arbitrator, preliminary decisions about where hearings might take place, and handling the fees associated with the arbitration. As administrator, however, the AAA does not decide the merits of a case or make any rulings on issues such as what documents must be shared with each side. Because the AAA's role is only administrative, the AAA cannot overrule or change an arbitrator's decisions or rulings. The administrator will comply with any court orders issued from litigation involving the parties to the dispute.

The American Arbitration Association, founded in 1926, is a neutral, independent, and private not-for-profit organization. We offer a broad range of conflict management services to businesses, organizations, and individuals. We also provide education, training, and publications focused on methods for settling disputes out of court.

## The Arbitrator

Except where the parties to a case reach their own settlement, the arbitrator will make the final, binding decision called the Award on the dispute and render it in writing. The Arbitrator makes all the procedural decisions on a case not made by the Administrator or not decided jointly by the parties. The arbitrator may grant any remedy, relief, or outcome that the parties could have received in court, including awards of attorney's fees and costs, in accordance with the law or laws that apply to the case.

Arbitrators are neutral and independent decision makers who are not employees of the AAA. Once appointed to a case, an arbitrator may not be removed by one party without the other party's consent or unless the Administrator determines an arbitrator should be removed and replaced by another arbitrator chosen by the Administrator in a manner described in these Rules.

## The AAA's Consumer Arbitration Rules

The AAA has developed the *Consumer Arbitration Rules* for consumers and businesses that want to have their disagreements resolved through arbitration.

## Availability of Mediation through AAA Mediation.org

Mediation in consumer disputes is also available to help parties resolve their disputes. Parties interested in participating in mediation may find a mediator through **www.aaamediation.org.**

## Administrative Fees

The Association charges a fee for its services under these Rules. A fee schedule is included at the end of these Rules in the Costs of Arbitration section.

5-SA1171

### Arbitrator's Fees

Arbitrators are paid for the time they spend resolving disputes. The business makes deposits as outlined in the fee schedule in the Costs of Arbitration section of these Rules. Unused deposits are refunded at the end of the case.

### Notification

A business intending to incorporate these Rules or to refer to the dispute resolution services of the AAA in a consumer alternative dispute resolution ("ADR") plan should, at least 30 days prior to the planned effective date of the program,

- notify the Association of its intention to do so, and
- provide the Association with a copy of the consumer dispute resolution plan.

If a business does not comply with this requirement, the Association reserves the right to withhold its administrative services. For more information, please see R-12 below.

5-SA1172

## Filing a Case and Initial AAA Administrative Steps

### R-1. Applicability (When the AAA Applies These Rules)

**(a)** The parties shall have made these *Consumer Arbitration Rules* ("Rules") a part of their arbitration agreement whenever they have provided for arbitration by the American Arbitration Association ("AAA"), and

   **1)** have specified that these *Consumer Arbitration Rules* shall apply;

   **2)** have specified that the *Supplementary Procedures for Consumer-Related Disputes* shall apply, which have been amended and renamed the Consumer Arbitration Rules;

   **3)** the arbitration agreement is contained within a consumer agreement, as defined below, that does not specify a particular set of rules; or

   **4)** the arbitration agreement is contained within a consumer agreement, as defined below, that specifies a particular set of rules other than the *Consumer Arbitration Rules.*

When parties have provided for the AAA's rules or AAA administration as part of their consumer agreement, they shall be deemed to have agreed that the application of the AAA's rules and AAA administration of the consumer arbitration shall be an essential term of their consumer agreement.

The AAA defines a consumer agreement as an agreement between an individual consumer and a business where the business has a standardized, systematic application of arbitration clauses with customers and where the terms and conditions of the purchase of standardized, consumable goods or services are non-negotiable or primarily non-negotiable in most or all of its terms, conditions, features, or choices. The product or service must be for personal or household use.

Examples of contracts that typically meet the criteria for application of these Rules, if the contract is for personal or household goods or services and has an arbitration provision, include, but are not limited to the following:

- Credit card agreements
- Telecommunications (cell phone, ISP, cable TV) agreements
- Leases (residential, automobile)
- Automobile and manufactured home purchase contracts
- Finance agreements (car loans, mortgages, bank accounts)
- Home inspection contracts
- Pest control services

- Moving and storage contracts
- Warranties (home, automobile, product)
- Legal funding
- Health and fitness club membership agreements
- Travel services
- Insurance policies
- Private school enrollment agreements

Examples of contracts that typically do not meet the criteria for application of these Rules, should the contract contain an arbitration provision, include, but are not limited to the following:

- Home construction and remodeling contracts
- Real estate purchase and sale agreements
- Condominium or homeowner association by-laws
- Business insurance policies (including crop insurance)
- Commercial loan and lease agreements
- Commercial guaranty agreements

**(b)** When parties agree to arbitrate under these Rules, or when they provide for arbitration by the AAA and an arbitration is initiated under these Rules, they thereby authorize the AAA to administer the arbitration. The authority and duties of the AAA are prescribed in the agreement of the parties and in these Rules and may be carried out through such of the AAA's representatives as it may direct. The AAA may, in its discretion, assign the administration of an arbitration to any of its offices. Arbitrations administered under these Rules shall only be administered by the AAA or by an individual or organization authorized by the AAA to do so.

**(c)** The consumer and the business may agree to change these Rules. If they agree to change the Rules, they must agree in writing. If the consumer and the business want to change these Rules after the appointment of the arbitrator, any changes may be made only with the approval of the arbitrator.

**(d)** The AAA administers consumer disputes that meet the due process standards contained in the *Consumer Due Process Protocol* and the *Consumer Arbitration Rules*. The AAA will accept cases after the AAA reviews the parties' arbitration agreement and if the AAA determines the agreement substantially and materially complies with the due process standards of these Rules and the *Consumer Due Process Protocol*. Should the AAA decline to administer an arbitration, either party may choose to submit its dispute to the appropriate court for resolution.

**(e)** The AAA has the initial authority to apply or not to apply the *Consumer*

*Arbitration Rules.* If either the consumer or the business disagrees with the AAA's decision, the objecting party must submit the objection by the due date for filing an answer to the demand for arbitration. If an objection is filed, the arbitrator shall have the authority to make the final decision on which AAA rules will apply.

**(f)** If, within 30 days after the AAA's commencement of administration, a party seeks judicial intervention with respect to a pending arbitration and provides the AAA with documentation that judicial intervention has been sought, the AAA will suspend administration for 30 days to permit the party to obtain a stay of arbitration from the court.

**(g)** Where no disclosed claims or counterclaims exceed $25,000, the dispute shall be resolved by the submission of documents only/desk arbitration (see R-29 and the *Procedures for the Resolution of Disputes through Document Submission* below). Any party, however, may ask for a hearing. The arbitrator also may decide that a hearing is necessary.

## R-2. Starting Arbitration under an Arbitration Agreement in a Contract

**(a)** Arbitration filed under an arbitration agreement naming the AAA shall be started in the following manner:

**(1)** The party who starts the arbitration (referred to as the "claimant" throughout the arbitration) must contact, in writing, the party that the case is filed against (referred to as the "respondent" throughout the arbitration) that it wishes to arbitrate a dispute. This written contact is referred to as the Demand for Arbitration ("Demand"). The Demand must do the following:

- Briefly explain the dispute

- List the names and addresses of the consumer and the business, and, if known, the names of any representatives of the consumer and the business

- Specify the amount of money in dispute, if applicable

- Identify the requested location for the hearing if an in-person hearing is requested

- State what the claimant wants

**(2)** The claimant must also send one copy of the Demand to the AAA at the same time the demand is sent to the respondent. When sending a Demand to the AAA, the claimant must also send the following:

- A copy of the arbitration agreement contained in the contract and/or agreement and/or purchase document

- The proper filing fee; the amount of the filing fee can be found in the Costs of Arbitration section at the end of these Rules.

**(3)** If the arbitration is pursuant to a court order, the claimant must send one copy of the Demand to the AAA at the same time the Demand is sent to the respondent. When sending a demand to the AAA, the claimant must also send the following:

- A copy of the court order

- A copy of the arbitration agreement contained in the contract and/or agreement and/or purchase document

- The proper filing fee

The filing fee must be paid before a matter is considered properly filed. If the court order directs that a specific party is responsible for the filing fee, it is the responsibility of the filing party either to make such payment to the AAA and seek reimbursement as directed in the court order or to make other such arrangements so that the filing fee is submitted to the AAA with the Demand.

The claimant may file by mail. The mailing address of the AAA's Case Filing Services is:

American Arbitration Association
Case Filing Services
1101 Laurel Oak Road, Suite 100
Voorhees, NJ 08043

Or, the claimant may file online using AAA WebFile: **https://www.adr.org**

Or, the claimant may file at any of the AAA's offices.

**(b)** The AAA will send a written notice letting the consumer and the business know the Demand for Arbitration has been received.

**(c)** The respondent may submit a written response to the Demand, known as an "answer," which describes how the respondent responds to the claimant's claim. The answer must be sent to the AAA within 14 calendar days after the date the AAA notifies the parties that the Demand for Arbitration was received and all filing requirements were met. The answer must be

- in writing,

- sent to the AAA, and

- sent to the claimant at the same time.

**(d)** The respondent may also file a counterclaim, which is the respondent filing a Demand against the claimant. If the respondent has a counterclaim, the counterclaim must briefly explain the dispute, specify the amount of money involved, and state what the respondent wants.

5-SA1176

**(e)** If no answer is filed within 14 calendar days, the AAA will assume that the respondent does not agree with the claim filed by the claimant. The case will move forward after 14 days regardless of whether an answer is filed.

**(f)** When sending a Demand or an answer, the consumer and the business are encouraged to provide enough details to make the dispute clear to the arbitrator.

### R-3. Agreement to Arbitrate When There is No AAA Arbitration Clause

If the consumer and business do not have an arbitration agreement or their arbitration agreement does not name the AAA, the parties may agree to have the AAA arbitrate their dispute. To start the arbitration, the parties must send the AAA a submission agreement, which is an agreement to arbitrate their case with the AAA, signed by the consumer and the business (email communications between all parties to a dispute reflecting an agreement to arbitrate also is acceptable). The submission agreement must

- be in writing (electronic communication is acceptable);
- be signed by both parties;
- briefly explain the dispute;
- list the names and addresses of the consumer and the business;
- specify the amount of money involved;
- specify the requested location for the hearing if an in-person hearing is requested; and
- state the solution sought.

The parties should send one copy of the submission agreement to the AAA. They must also send the proper filing fees. A fee schedule can be found in the Costs of Arbitration section at the end of these Rules.

### R-4. AAA Administrative Fees

As a not-for-profit organization, the AAA charges fees to compensate it for the cost of providing administrative services. The fee schedule in effect when the case is filed shall apply for all fees charged during the administration of the case. The AAA may, in the event of the consumer's extreme hardship, defer or reduce the consumer's administrative fees.

AAA fees shall be paid in accordance with the Costs of Arbitration section found at the end of these Rules.

5-SA1177

### R-5. Neutral Arbitrator's Compensation

**(a)** Arbitrators serving under these Rules shall be compensated at a rate established by the AAA.

**(b)** Any arrangement for the compensation of an arbitrator shall be made through the AAA and not directly between the parties and the arbitrator.

**(c)** Arbitrator compensation shall be paid in accordance with the Costs of Arbitration section found at the end of these Rules.

### R-6. Depositing Neutral Arbitrator's Compensation with the AAA

The AAA may require the parties to deposit in advance of any hearings such sums of money as it decides are necessary to cover the expense of the arbitration, including the arbitrator's fee, and shall render an accounting to the parties and return any unused money at the conclusion of the case.

### R-7. Expenses

Unless otherwise agreed by the parties or as provided under applicable law, the expenses of witnesses for either side shall be borne by the party producing such witnesses.

All expenses of the arbitrator, including required travel and other expenses, and any AAA expenses, as well as the costs relating to proof and witnesses produced at the direction of the arbitrator, shall be borne in accordance with the Costs of Arbitration section found at the end of these Rules.

### R-8. Changes of Claim

Once a Demand has been filed, any new claims or counterclaims, or changes to the claim or counterclaim, must be made in writing and sent to the AAA. The party making the new or different claim or counterclaim shall send a copy to the opposing party. As with the original Demand or counterclaim, a party shall have 14 calendar days from the date the AAA notifies the parties it received the new or different claim or counterclaim to file an answering statement with the AAA.

If an arbitrator has already been appointed, a new or different claim or counterclaim may only be considered if the arbitrator allows it.

5-SA1178

### R-9. Small Claims Option for the Parties

If a party's claim is within the jurisdiction of a small claims court, either party may choose to take the claim to that court instead of arbitration as follows:

**(a)** The parties may take their claims to small claims court without first filing with the AAA.

**(b)** After a case is filed with the AAA, but before the arbitrator is formally appointed to the case by the AAA, a party can send a written notice to the opposing party and the AAA that it wants the case decided by a small claims court. After receiving this notice, the AAA will administratively close the case.

**(c)** After the arbitrator is appointed, if a party wants to take the case to small claims court and notifies the opposing party and the AAA, it is up to the arbitrator to determine if the case should be decided in arbitration or if the arbitration case should be closed and the dispute decided in small claims court.

### R-10. Administrative Conference with the AAA

At the request of any party or if the AAA should so decide, the AAA may have a telephone conference with the parties and/or their representatives. The conference may address issues such as arbitrator selection, the possibility of a mediated settlement, exchange of information before the hearing, timing of the hearing, the type of hearing that will be held, and other administrative matters.

### R-11. Fixing of Locale (the city, county, state, territory and or country where the arbitration will take place)

If an in-person hearing is to be held and if the parties do not agree to the locale where the hearing is to be held, the AAA initially will determine the locale of the arbitration. If a party does not agree with the AAA's decision, that party can ask the arbitrator, once appointed, to make a final determination. The locale determination will be made after considering the positions of the parties, the circumstances of the parties and the dispute, and the *Consumer Due Process Protocol*.

5-SA1179

### R-12. Business Notification and Publicly-Accessible Consumer Clause Registry

Beginning September 1, 2014, a business that provides for or intends to provide for these Rules or another set of AAA Rules in a consumer contract (as defined in R-1) should

1. notify the AAA of the existence of such a consumer contract or of its intention to do so at least 30 days before the planned effective date of the contract.

2. provide the AAA a copy of the arbitration agreement.

Upon receiving the arbitration agreement, the AAA will review the agreement for material compliance with due process standards contained in the *Consumer Due Process Protocol* and the *Consumer Arbitration Rules* (see Rule 1(d)). There is a nonrefundable fee to conduct this initial review and maintain a publicly-available clause registry, which is detailed in the Costs of Arbitration section found at the end of these Rules. Any subsequent changes, additions, deletions, or amendments to a currently-registered arbitration agreement must be resubmitted for review and a review fee will be assessed at that time. The AAA will decline to administer consumer arbitrations arising out of that arbitration agreement where the business fails to pay the review fee.

If a business does not submit its arbitration agreement for review and a consumer arbitration then is filed with the AAA, the AAA will conduct an expedited review at that time. Along with any other filing fees that are owed for that case, the business also will be responsible for paying the nonrefundable review and Registry fee (including any fee for expedited review at the time of filing) for this initial review, which is detailed in the Costs of Arbitration section found at the end of these Rules. The AAA will decline to administer consumer arbitrations arising out of that arbitration agreement if the business declines to pay the review and Registry fee.

After the AAA reviews the submitted consumer clause, receives the annual consumer registry fee, and determines it will administer consumer-related disputes filed pursuant to the consumer clause, the business will be included on the publicly-accessible Consumer Clause Registry. This Consumer Clause Registry maintained by the AAA will contain the name of the business, the address, and the consumer arbitration clause, along with any related documents as deemed necessary by the AAA. The AAA's review of a consumer arbitration clause and determination whether or not to administer arbitrations pursuant to that clause is only an administrative determination by the AAA and cannot be

5-SA1180

relied upon or construed as a legal opinion or advice regarding the enforceability of the arbitration clause. Consumer arbitration agreements may be registered at: **www.adr.org/consumerclauseregistry** or via email at **consumerreview@adr.org.**

For more information concerning the Consumer Clause Registry, please visit the AAA's website at **www.adr.org/consumerclauseregistry.**

The Registry fee to initially review a business's agreement and maintain the clause registry list is a yearly, non-refundable fee for the business's arbitration agreement. Any different arbitration agreements submitted by the same business or its subsidiaries must be submitted for review and are subject to the current review fee.

If the AAA declines to administer a case due to the business's non-compliance with this notification requirement, the parties may choose to submit their dispute to the appropriate court.

## R-13. AAA and Delegation of Duties

When the consumer and the business agree to arbitrate under these Rules or other AAA rules, or when they provide for arbitration by the AAA and an arbitration is filed under these Rules, the parties also agree that the AAA will administer the arbitration. The AAA's administrative duties are set forth in the parties' arbitration agreement and in these Rules. The AAA will have the final decision on which office and which AAA staff members will administer the case. Arbitrations administered under these Rules shall only be administered by the AAA or by an individual or organization authorized by the AAA to do so.

## R-14. Jurisdiction

**(a)** The arbitrator shall have the power to rule on his or her own jurisdiction, including any objections with respect to the existence, scope, or validity of the arbitration agreement or to the arbitrability of any claim or counterclaim.

**(b)** The arbitrator shall have the power to determine the existence or validity of a contract of which an arbitration clause forms a part. Such an arbitration clause shall be treated as an agreement independent of the other terms of the contract. A decision by the arbitrator that the contract is null and void shall not for that reason alone render invalid the arbitration clause.

**(c)** A party must object to the jurisdiction of the arbitrator or to the arbitrability of a claim or counterclaim no later than the filing of the answering statement to the claim or counterclaim that gives rise to the objection. The arbitrator may rule on such objections as a preliminary matter or as part of the final award.

## Appointing the Arbitrator

### R-15. National Roster of Arbitrators

The AAA maintains a National Roster of Arbitrators ("National Roster") and shall appoint arbitrators from this National Roster to resolve the parties' dispute(s).

### R-16. Appointment from National Roster

**(a)** If the parties have not appointed an arbitrator and have not agreed to a process for appointing the arbitrator, immediately after the filing of the submission agreement or the answer, or after the deadline for filing the answer, the AAA will administratively appoint an arbitrator from the National Roster.

**(b)** If the parties' arbitration agreement provides for three or more arbitrators and they have not appointed the arbitrators and have not agreed to a process for appointing the arbitrators, immediately after the filing of the submission agreement or the answer, or after the deadline for filing the answer, the AAA will administratively appoint the arbitrators from the National Roster. The AAA will appoint the chairperson.

**(c)** Arbitrator(s) serving under these Rules will be neutral and must meet the standards of R-19 with respect to being impartial and independent.

### R-17. Number of Arbitrators

If the arbitration agreement does not specify the number of arbitrators and the parties do not agree on the number, the dispute shall be heard and decided by one arbitrator.

### R-18. Disclosure

**(a)** Any person appointed or to be appointed as an arbitrator, as well as the parties and their representatives, must provide information to the AAA of any circumstances likely to raise justifiable doubt as to whether the arbitrator can remain impartial or independent. This disclosure of information would include

    **(1)** any bias;

    **(2)** any financial interest in the result of the arbitration;

    **(3)** any personal interest in the result of the arbitration; or

    **(4)** any past or present relationship with the parties or their representatives.

Such obligation to provide disclosure information remains in effect throughout the arbitration. A failure on the part of a party or a representative to comply with the requirements of this rule may result in the waiver of the right to object to an arbitrator in accordance with Rule R-50.

5-SA1182

**(b)** If the AAA receives such information from the arbitrator or another source, the AAA will communicate the information to the parties. If the AAA decides it is appropriate, it will also communicate the information to the arbitrator and others.

**(c)** In order to encourage disclosure by arbitrators, disclosing such information does not mean that the arbitrator considers the disclosed information will likely affect his or her ability to be impartial or independent.

## R-19. Disqualification of Arbitrator

**(a)** Any arbitrator shall be impartial and independent and shall perform his or her duties carefully and in good faith. The AAA may disqualify an arbitrator who shows

**(1)** partiality or lack of independence;

**(2)** inability or refusal to perform his or her duties with diligence and in good faith; or

**(3)** any grounds for disqualification provided by applicable law.

**(b)** If a party objects to the continued service of an arbitrator, or if the AAA should so decide to raise the issue of whether the arbitrator should continue on the case, the AAA will decide if the arbitrator should be disqualified.  After gathering the opinions of the parties, the AAA will decide and that decision shall be final and conclusive.

## R-20. Vacancies

If for any reason an arbitrator cannot or is unwilling to perform the duties of the office, the AAA may declare the office vacant. Any vacancies shall be filled based on the original procedures used to appoint the arbitrator. If a substitute arbitrator is appointed, the substitute arbitrator will decide if it is necessary to repeat all or part of any prior ruling or hearing.

## Pre-Hearing Preparation

### R-21. Preliminary Management Hearing with the Arbitrator

**(a)** If any party asks for, or if the AAA or the arbitrator decides to hold one, the arbitrator will schedule a preliminary management hearing with the parties and/or their representatives as soon as possible. The preliminary management hearing will be conducted by telephone unless the arbitrator decides an in-person preliminary management hearing is necessary.

**(b)** During the preliminary management hearing, the parties and the arbitrator should discuss the future conduct of the case, including clarification of issues and claims, scheduling of the hearings, and any other preliminary matters.

**(c)** The arbitrator shall promptly issue written orders that state the arbitrator's decisions made during or as a result of the preliminary management hearing. The arbitrator may also conduct additional preliminary management hearings if the need arises.

### R-22. Exchange of Information between the Parties

**(a)** If any party asks or if the arbitrator decides on his or her own, keeping in mind that arbitration must remain a fast and economical process, the arbitrator may direct

   **1)** specific documents and other information to be shared between the consumer and business, and

   **2)** that the consumer and business identify the witnesses, if any, they plan to have testify at the hearing.

**(b)** Any exhibits the parties plan to submit at the hearing need to be shared between the parties at least five business days before the hearing, unless the arbitrator sets a different exchange date.

**(c)** No other exchange of information beyond what is provided for in section (a) above is contemplated under these Rules, unless an arbitrator determines further information exchange is needed to provide for a fundamentally fair process.

**(d)** The arbitrator has authority to resolve any disputes between the parties about exchanging information.

### R-23. Enforcement Powers of the Arbitrator

The arbitrator may issue any orders necessary to enforce the provisions of rules R-21 and R-22 and to otherwise achieve a fair, efficient, and economical resolution of the case, including, but not limited to:

**(a)** an order setting the conditions for any exchange or production of confidential documents and information, and the admission of confidential evidence at the hearing in order to preserve such confidentiality;

5-SA1184

**(b)** to the extent the exchange of information takes place pursuant to R-22, imposing reasonable search limitations for electronic and other documents if the parties are unable to agree;

**(c)** allocating costs of producing documentation, including electronically-stored documentation;

**(d)** in the case of willful non-compliance with any order issued by the arbitrator, drawing adverse inferences, excluding evidence and other submissions, and/or making special allocations of costs or an interim award of costs arising from such non-compliance; and

**(e)** issuing any other enforcement orders that the arbitrator is empowered to issue under applicable law.

### R-24. Written Motions (except for Dispositive Motions—see R-33)

The arbitrator may consider a party's request to file a written motion (except for Dispositive Motions— see R-33) only after the parties and the arbitrator conduct a conference call to attempt to resolve the issue that gives rise to the proposed motion. Only after the parties and the arbitrator hold the call may the arbitrator consider a party's request to file a written motion. The arbitrator has the sole discretion to allow or deny the filing of a written motion and his or her decision is final.

### R-25. Representation of a Party

Any party may participate in the arbitration without representation, or may be represented by counsel or other authorized representative, unless such choice is prohibited by applicable law. A party intending to be represented shall give the opposing party and the AAA the name, address, and contact information of the representative at least three business days before the hearing where that representative will first appear in the case. It will be considered proper notice if a representative files the arbitration demand or answer or responds for a party during the course of the arbitration.

While parties do not need an attorney to participate in arbitration, arbitration is a final, legally-binding process that may impact a party's rights. As such, parties may want to consider consulting an attorney.

### R-26. Setting the Date, Time, and Place (the physical site of the hearing within the designated locale) of Hearing

The arbitrator will set the date, time, and place for each hearing within the locale as determined in R-11. A hearing may be by telephone or in person. For their part, the parties commit to

    **(1)** respond promptly to the arbitrator when he or she asks what dates the parties
        are available to have the hearings;

    **(2)** cooperate in the scheduling of the hearing on the earliest possible date; and

    **(3)** follow the hearing schedule set up by the arbitrator.

The AAA will send a notice of the hearing to the parties at least 10 days before the hearing date, unless the parties agree to a different time frame.

### R-27. Written Record of Hearing

**(a)** If a party wants a written record of the hearing, that party must make such arrangement directly with a stenographer (court reporter) and notify the opposing parties, the AAA, and the arbitrator of these arrangements at least three business days before the hearing. The party or parties who request the written record shall pay the cost of the service.

**(b)** No other type of recording will be allowed unless the parties agree or the arbitrator directs a different form of recording.

**(c)** The arbitrator may resolve disputes between the parties over who will pay the costs of the written record or other type of recording.

**(d)** The parties can agree or the arbitrator may decide that the transcript (written record) is the official record of the hearing. If it is the official record of the hearing, the transcript must be given to the arbitrator and made available to all the parties so that it can be reviewed. The date, time, and place of the inspection will be decided by the arbitrator.

### R-28. Interpreters

If a party wants an interpreter present for any part of the process, that party must make arrangements directly with the interpreter and shall pay for the costs of the service.

5-SA1186

### R-29. Documents-Only Procedure

Disputes may be resolved by submission of documents and without in-person or telephonic hearings. For cases being decided by the submission of documents only, the *Procedures for the Resolution of Disputes through Document Submission* (found at the end of these Rules) shall supplement these Rules. These Procedures will apply where no disclosed claims or counterclaims exceed $25,000 (see R-1(g)), unless any party requests an in-person or telephonic hearing or the arbitrator decides that a hearing is necessary.

5-SA1187

## Hearing Procedures

### R-30. Attendance at Hearings

The arbitrator and the AAA will keep information about the arbitration private except to the extent that a law provides that such information shall be shared or made public. The parties and their representatives in the arbitration are entitled to attend the hearings. The arbitrator will determine any disputes over whether a non-party may attend the hearing.

### R-31. Oaths

Before starting the hearing, each arbitrator may take an oath of office and, if required by law, shall do so. If the arbitrator determines that witnesses shall testify under oath, then the arbitrator will direct the oath be given by a duly-qualified person.

### R-32. Conduct of Proceedings

**(a)** The claimant must present evidence to support its claim. The respondent must then present evidence to support its defense. Witnesses for each party also must answer questions from the arbitrator and the opposing party. The arbitrator may change this procedure, as long as each party has the right to be heard and is given a fair opportunity to present its case.

**(b)** When the arbitrator decides it is appropriate, the arbitrator may also allow the parties to present evidence in alternative ways, including web conferencing, Internet communication, and telephonic conferences. All procedures must provide the parties with a full and equal opportunity to present any evidence that the arbitrator decides is material and relevant to deciding the dispute. If the alternative ways to present evidence involve witnesses, those ways may include that the witness submit to direct and cross-examination questioning.

**(c)** The arbitrator will use his or her discretion to resolve the dispute as quickly as possible and may direct the parties to present the evidence in a certain order, or may split the proceedings into multiple parts and direct the parties in the presentation of evidence.

**(d)** The hearing generally will not exceed one day. However, if a party shows good cause, the arbitrator may schedule additional hearings within seven calendar days after the initial day of hearing.

**(e)** The parties may agree in writing to waive oral hearings.

5-SA1188

### R-33. Dispositive Motions

The arbitrator may allow the filing of a dispositive motion if the arbitrator determines that the moving party has shown substantial cause that the motion is likely to succeed and dispose of or narrow the issues in the case.

### R-34. Evidence

**(a)** The parties may offer relevant and material evidence and must produce any evidence the arbitrator decides is necessary to understand and decide the dispute. Following the legal rules of evidence shall not be necessary. All evidence should be taken in the presence of the arbitrator and all of the parties, unless any of the parties is absent, in default, or has waived the right to be present.

**(b)** The arbitrator shall determine what evidence will be admitted, what evidence is relevant, and what evidence is material to the case. The arbitrator may also exclude evidence that the arbitrator decides is cumulative or not relevant.

**(c)** The arbitrator shall consider applicable principles of legal privilege, such as those that involve the confidentiality of communications between a lawyer and a client.

**(d)** An arbitrator or other person authorized by law to subpoena witnesses or documents may do so on the request of any party or on the arbitrator's own determination. If a party requests the arbitrator sign a subpoena, that party shall copy the request to the other parties in the arbitration at the same time it is provided to the arbitrator.

### R-35. Evidence by Affidavit and Post-Hearing Filing of Documents or Other Evidence

**(a)** The arbitrator may receive and consider the evidence of witnesses by declaration or affidavit rather than in-person testimony but will give this evidence only such credence as the arbitrator decides is appropriate. The arbitrator will consider any objection to such evidence made by the opposing party.

**(b)** If the parties agree or the arbitrator decides that documents or other evidence need to be submitted to the arbitrator after the hearing, those documents or other evidence will be filed with the AAA so that they can be sent to the arbitrator. All parties will be given the opportunity to review and respond to these documents or other evidence.

### R-36. Inspection or Investigation

An arbitrator finding it necessary to inspect property or conduct an investigation in connection with the arbitration will request that the AAA inform the parties. The arbitrator will set the date and time of the inspection and investigation, and the AAA will notify the parties. Any party who would like to be present at the

Rules Amended and Effective September 1, 2014. Costs of Arbitration Amended and Effective November 1, 2020.

CONSUMER **25**

inspection or investigation may attend. If one or all parties are not present at the inspection or investigation, the arbitrator will make an oral or written report to the parties and allow them an opportunity to comment.

### R-37. Interim Measures (a preliminary decision made by the arbitrator involving part or all of the issue(s) in dispute in the arbitration)

**(a)** The arbitrator may grant whatever interim measures he or she decides are necessary, including granting an injunction and ordering that property be protected.

**(b)** Such interim measures may take the form of an interim award, and the arbitrator may require a security payment for the costs of such measures.

**(c)** When making a decision on an interim measure, the arbitrator may grant any remedy, relief, or outcome that the parties could have received in court.

**(d)** A party to an arbitration agreement under these Rules may instead file in state or federal court for interim relief. Applying to the court for this type of relief, including temporary restraining orders, is consistent with the agreement to arbitrate and will not be considered a waiver of the right to arbitrate.

### R-38. Postponements

The arbitrator may postpone any hearing

**(a)** if requested by a party, and the party shows good cause for the postponement;

**(b)** if all parties agree to a postponement;

**(c)** on his or her own decision.

### R-39. Arbitration in the Absence of a Party or Representative

The arbitration may proceed even if any party or representative is absent, so long as proper notice was given and that party or representative fails to appear or obtain a postponement from the arbitrator. An award cannot be made only because of the default of a party. The arbitrator shall require the party who participates in the hearing to submit the evidence needed by the arbitrator to make an award.

## Conclusion of the Hearing

### R-40. Closing of Hearing

The arbitrator must specifically ask all parties whether they have any further proofs to offer or witnesses to be heard. When the arbitrator receives negative replies or he or she is satisfied that the record is complete, the arbitrator will declare the hearing closed.

If briefs or other written documentation are to be filed by the parties, the hearing shall be declared closed as of the final date set by the arbitrator. Absent agreement of the parties, the time that the arbitrator has to make the award begins upon the closing of the hearing. The AAA may extend the time limit for the rendering of the award only in unusual and extreme circumstances.

### R-41. Reopening of Hearing

If a party requests, or if the arbitrator decides to do so, the hearing may be reopened at any time before the award is made. If reopening the hearing would prevent the making of the award within the specific time agreed on by the parties in the contract(s) out of which the controversy has arisen, the matter may not be reopened unless the parties agree on an extension of time. If the arbitrator reopens the hearing, he or she shall have 30 days from the closing of the reopened hearing within which to make an award.

### R-42. Time of Award

The award shall be issued promptly by the arbitrator and, unless the parties agree differently or the law indicates a different time frame, no later than 30 calendar days from the date the hearing is closed, or, if the case is a documents-only procedure, 14 calendar days from the date the arbitrator set for his or her receipt of the final statements and proofs. The AAA may extend the time limit for the rendering of the award only in unusual and extreme circumstances.

### R-43. Form of Award

**(a)** Any award shall be in writing and executed in the form and manner required by law.

**(b)** The award shall provide the concise written reasons for the decision unless the parties all agree otherwise. Any disagreements over the form of the award shall be decided by the arbitrator.

**(c)** The AAA may choose to publish an award rendered under these Rules; however, the names of the parties and witnesses will be removed from awards that are published, unless a party agrees in writing to have its name included in the award.

### R-44. Scope of Award

**(a)** The arbitrator may grant any remedy, relief, or outcome that the parties could have received in court, including awards of attorney's fees and costs, in accordance with the law(s) that applies to the case.

**(b)** In addition to a final award, the arbitrator may make other decisions, including interim, interlocutory, or partial rulings, orders, and awards. In any interim, interlocutory, or partial award, the arbitrator may assess and divide up the fees, expenses, and compensation related to such award as the arbitrator decides is appropriate, subject to the provisions and limitations contained in the Costs of Arbitration section.

**(c)** The arbitrator may also allocate compensation, expenses as defined in sections (v) and (vii) of the Costs of Arbitration section, and administrative fees (which include Filing and Hearing Fees) to any party upon the arbitrator's determination that the party's claim or counterclaim was filed for purposes of harassment or is patently frivolous.

**(d)** In the final award, the arbitrator shall assess the fees, expenses, and compensation provided in Sections R-4, R-5, and R-7 in favor of any party, subject to the provisions and limitations contained in the Costs of Arbitration section.

### R-45. Award upon Settlement

If the parties settle their dispute at any point during the arbitration and at the parties' request, the arbitrator may lay out the terms of the settlement in a "consent award" (an award drafted and signed by the arbitrator that reflects the settlement terms of the parties). A consent award must include a division of the arbitration costs, including administrative fees and expenses as well as arbitrator fees and expenses. Consent awards will not be made available to the public per Rule 43(c) unless the parties agree otherwise.

### R-46. Delivery of Award to Parties

Parties shall accept as notice and delivery of the award the placing of the award or a true copy thereof in the mail addressed to the parties or their representatives at the last known addresses, personal or electronic service of the award, or the filing of the award in any other manner that is permitted by law.

### R-47. Modification of Award for Clerical, Typographical, or Mathematical Errors

**(a)** Within 20 days after the award is transmitted, any party, upon notice to the opposing parties, may contact the AAA and request that the arbitrator correct any clerical, typographical, or mathematical errors in the award. The arbitrator has no power to re-determine the merits of any claim already decided.

**(b)** The opposing parties shall be given 10 days to respond to the request. The arbitrator shall make a decision on the request within 20 days after the AAA transmits the request and any responses to the arbitrator.

**(c)** If applicable law provides a different procedural time frame, that procedure shall be followed.

5-SA1193

## Post Hearing

### R-48. Release of Documents for Judicial Proceedings

The AAA shall give a party certified copies of any records in the AAA's possession that may be required in judicial proceedings relating to the arbitration, except for records determined by the AAA to be privileged or confidential. The party will have to pay a fee for this service.

### R-49. Applications to Court and Exclusion of Liability

**(a)** No court or judicial proceeding by a party relating to the subject matter of the arbitration shall be deemed a waiver of the party's right to arbitrate.

**(b)** Neither the AAA nor any arbitrator in a proceeding under these Rules is a necessary or proper party in judicial proceedings relating to the arbitration.

**(c)** Parties to an arbitration under these Rules shall be deemed to have consented that judgment upon the arbitration award may be entered in any federal or state court having jurisdiction thereof.

**(d)** Parties to an arbitration under these Rules shall be deemed to have consented that neither the AAA, AAA employees, nor any arbitrator shall be liable to any party in any action for damages or injunctive relief for any act or omission in connection with any arbitration under these rules.

**(e)** Parties to an arbitration under these Rules may not call the arbitrator, the AAA, or any AAA employee as a witness in litigation or any other proceeding relating to the arbitration. The arbitrator, the AAA, and AAA employees are not competent to and may not testify as witnesses in any such proceeding.

## General Procedural Rules

### R-50. Waiver of Rules

If a party knows that any of these Rules have not been followed, it must object in writing before proceeding with arbitration or it will lose its right to object that the rule has not been followed.

### R-51. Extensions of Time

The parties may agree to change any period of time provided for in the Rules, except that any such modification that negatively affects the efficient resolution of the dispute is subject to review and approval by the arbitrator. The AAA or the arbitrator may for good cause extend any period of time in these Rules, except as set forth in R-42. The AAA will notify the parties of any extension.

### R-52. Serving of Notice and AAA and Arbitrator Communications

**(a)** Any papers or notices necessary for the initiation or continuation of an arbitration under these Rules, or for the entry of judgment on any award made under these Rules, may be served on a party by mail or email addressed to the party or its representative at the last-known address or by personal service, in or outside the state where the arbitration is to be held, provided that reasonable opportunity to be heard with regard to the dispute is or has been granted to the party.

**(b)** The AAA, the arbitrator, and the parties also may use overnight delivery, electronic facsimile transmission (fax), or electronic mail (email) to give the notices required by these rules. Where all parties and the arbitrator agree, notices may be sent by other methods of communication.

**(c)** Unless directed differently by the AAA or by the arbitrator, any documents and all written communications submitted by any party to the AAA or to the arbitrator also shall be sent at the same time to all parties to the arbitration.

**(d)** A failure to provide the other parties with copies of communications made to the AAA or to the arbitrator may prevent the AAA or the arbitrator from acting on any requests or objections contained within those communications.

**(e)** A party and/or someone acting on behalf of a party cannot have any communications with an arbitrator or a potential arbitrator about the arbitration outside of the presence of the opposing party. All such communications shall be conducted through the AAA.

**(f)** The AAA may direct that any oral or written communications that are sent by a party or their representative shall be sent in a particular manner. The failure of a party or its representative to do so may result in the AAA's refusal to consider the issue raised in the communication.

Rules Amended and Effective September 1, 2014. Costs of Arbitration Amended and Effective November 1, 2020.

CONSUMER   **31**

### R-53. Interpretation and Application of Rules

The arbitrator shall interpret and apply these Rules as they relate to the arbitrator's powers and duties. When there is more than one arbitrator and a difference arises among them concerning the meaning or application of these Rules, it shall be decided by a majority vote. If that is not possible, either an arbitrator or a party may refer the question to the AAA for final decision. All other Rules shall be interpreted and applied by the AAA.

### R-54. Remedies for Nonpayment

**(a)** If arbitrator compensation or administrative charges have not been paid in full, the AAA may inform the parties so that one of them may forward the required payment.

**(b)** Once the AAA informs the parties that payments have not been received, a party may request an order from the arbitrator directing what measures might be taken in light of a party's nonpayment.

Such measures may include limiting a party's ability to assert or pursue its claim. However, a party shall never be precluded from defending a claim or counterclaim. The arbitrator must provide the party opposing a request for relief with the opportunity to respond prior to making any determination. In the event that the arbitrator grants any request for relief that limits any party's participation in the arbitration, the arbitrator will require the party who is making a claim and who has made appropriate payments to submit the evidence required to make an award.

**(c)** Upon receipt of information from the AAA that full payments have not been received, the arbitrator, on the arbitrator's own initiative, may order the suspension of the arbitration. If no arbitrator has yet been appointed, the AAA may suspend the proceedings.

**(d)** If arbitrator compensation or AAA administrative fees remain unpaid after a determination to suspend an arbitration due to nonpayment, the arbitrator has the authority to terminate the proceedings. Such an order shall be in writing and signed by the arbitrator. The impact of the termination for nonpayment of the Consumer Clause Registry fee is the removal from the "Registered" section of the Registry.

### R-55. Declining or Ceasing Arbitration

The AAA in its sole discretion may decline to accept a Demand for Arbitration or stop the administration of an ongoing arbitration due to a party's improper conduct, including threatening or harassing behavior towards any AAA staff, an arbitrator, or a party or party's representative.

5-SA1196

## Costs of Arbitration

Where the AAA determines that a business's failure to pay their portion of arbitration costs is a violation of the *Consumer Arbitration Rules,* the AAA may decline to administer future consumer arbitrations with that business.

| Party | Desk/Documents-Only Arbitration | In-Person, Virtual or Telephonic Hearing Arbitration |
|---|---|---|
| Individual | **Single Consumer Case Filing Fee:** $200<br><br>**Multiple Consumer Case Filing Fee:** $100 or $50 per case depending on tier<br><br>$0 if Case Filed by Business | **Single Consumer Case Filing Fee:** $200<br><br>**Multiple Consumer Case Filing Fee:** $100 or $50 per case depending on tier<br><br>$0 if Case Filed by Business |
| Business | **Single Consumer Case Filing Fee:** $300 for 1 or $425 for 3 arbitrators is due once the individual claimant meets the filing requirements; $500 for 1 arbitrator or $625 for 3 arbitrators if Case Filed by Business is due at the time the arbitration is filed.<br><br>**Multiple Consumer Case Filing Fee:** $300, $225, $150, or $75 per case depending on tier, due once the individual claimant meets the filing requirements; Business must pay both the Individual's Filing Fee and Business's Filing Fee if the case is filed by Business, due at the time the arbitration is filed.<br><br>**Case Management Fee:** $1,400 for 1 arbitrator or $1,775 for 3 arbitrators will be assessed and must be paid prior to the arbitrator appointment process.<br><br>**Arbitrator Compensation:** $1,500 per case* | **Single Consumer Filing Fee:** $300 for 1 or $425 for 3 arbitrators is due once the individual claimant meets the filing requirements; $500 for 1 arbitrator or $625 for 3 arbitrators if Case Filed by Business is due at the time the arbitration is filed.<br><br>**Multiple Consumer Case Filing Fee:** $300, $225, $150, or $75 per case depending on tier, due once the individual claimant meets the filing requirements; Business must pay both the Individual's Filing Fee and Business's Filing Fee if the case is filed by Business, due at the time the arbitration is filed.<br><br>**Case Management Fee:** $1,400 for 1 arbitrator or $1,775 for 3 arbitrators will be assessed and must be paid prior to the arbitrator appointment process.<br><br>**Hearing Fee:** $500<br><br>**Arbitrator Compensation:** $2,500 per day of hearing* per arbitrator |

| Party | Desk/Documents-Only Arbitration | In-Person, Virtual or Telephonic Hearing Arbitration |
|---|---|---|
| | *A Desk/Documents-Only Case will not exceed document submissions of more than 100 pages in total and 7 total hours of time for the arbitrator to review the submissions and render the Award.<br><br>Beyond 100 pages and 7 hours of time, the business will be responsible for additional arbitrator compensation at a rate of $300 per hour. Arbitrator compensation is not subject to reallocation by the arbitrator(s) except as may be required by applicable law or upon the arbitrator's determination that a claim or counterclaim was filed for purposes of harassment or is patently frivolous. | *The arbitrator compensation encompasses one preliminary conference, one day of in-person, virtual or telephonic hearing, and one final award. For cases with additional procedures, such as multiple telephone conferences, motion practice, post-hearing briefing, interim or partial awards, awards containing findings of fact and conclusions of law, or other processes not provided for in the Rules, the business will be responsible for additional arbitrator compensation. Arbitrator compensation is not subject to reallocation by the arbitrator(s) except as may be required by applicable law or upon the arbitrator's determination that a claim or counterclaim was filed for purposes of harassment or is patently frivolous. |

## AAA Administrative Fees

In cases where the business is the filing party, either as the claimant or filing on behalf of the individual, the business shall be responsible for all administrative fees that includes, filing fees, case management fees and hearing fees charged by the AAA.

Arbitrator compensation is not included as a part of the AAA's administrative fees.

Note that with regard to all AAA administrative fees, the AAA retains the discretion to interpret and apply this fee schedule to a particular case or cases.

### (i) Filing Fees*

The business's share of the filing fees is due as soon as the AAA confirms in writing that the individual filing meets the filing requirements, even if the matter is settled or withdrawn.

There shall be no filing fee charged for a counterclaim.

*Pursuant to Section 1284.3 of the California Code of Civil Procedure, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the California Arbitration Act, and to all consumer arbitrations conducted in California. If you believe that you meet these requirements, you must submit to the AAA a declaration under oath regarding your monthly income and the number of persons in your household. Please contact the AAA at 1-800-778-7879, if you have any questions regarding the waiver of administrative fees. (Effective January 1, 2003)

*Pursuant to New Jersey Statutes § 2A:23B-1 et seq, consumers with a gross monthly income of less than 300% of the federal poverty guidelines are entitled to a waiver of arbitration fees and costs, exclusive of arbitrator fees. This law applies to all consumer agreements subject to the New Jersey Arbitration Act, and to all consumer arbitrations conducted in New Jersey. If you believe that you meet these requirements, you must submit to the AAA a declaration under oath regarding your monthly income and the number of persons in your household. Please contact the AAA at 1-800-778-7879, if you have any questions regarding the waiver of administrative fees. (Effective May 1, 2020)*

A. Single Consumer Case Filing:

In cases before a single arbitrator where the individual is the Claimant, a **non-refundable**\*\* filing fee, capped in the amount of $200, is payable in full by the individual when a case is filed unless the parties' agreement provides that the individual pay less. A **non-refundable** filing fee in the amount of $300 is payable by the business once the individual claimant meets the filing requirements, unless the parties' agreement provides that the business pay more.

In cases before three or more arbitrators, where the individual is the Claimant, a **non-refundable**\*\* filing fee capped in the amount of $200 is payable in full by the individual when a case is filed, unless the parties' agreement provides that the individual pay less. A **non-refundable** filing fee in the amount of $425 is payable by the business once the individual claimant meets the filing requirements, unless the parties' agreement provides that the business pay more.

In cases where the business is the Claimant, the business shall be responsible for all filing fees. The **non-refundable** filing fee is $500 for a single arbitrator or $625 for 3 arbitrators.

*\*\*In the event the single consumer case filing is closed due to non-payment of initial filing fees by the business the AAA will return any filing fee received from the individual.*

B. Multiple Consumer Case Filings:

These multiple consumer case filings fees will apply to all cases when the American Arbitration Association (AAA) determines in its sole discretion that the following conditions are met:

a. Twenty-five (25) or more similar claims for arbitration or mediation are filed,

b. Claims are against or on behalf of the same party or parties, and

c. Counsel for the parties is consistent or coordinated across all cases.

Rules Amended and Effective September 1, 2014. Costs of Arbitration Amended and Effective November 1, 2020.   CONSUMER   **35**

All fees listed below are **non-refundable\*\*\*** and will be assessed to the parties as described below, unless the clause provides that the individual pay less or the clause provides that the business is responsible for the entire fee.

*\*\*\*In the event any multiple case filings are closed due to non-payment of filing fees by the business, the AAA will return any filing fees received from the individuals. Filing fees are non-refundable in the event the cases are closed due to settlement or withdrawal.*

AAA, in its sole discretion, may consider an alternative payment process for multiple case filings.

**Filing Fees For Cases Filed by the Individuals:**

AAA reserves the right to determine what tier of fees applies to multiple cases filed subsequent to the initial filing.

For multiple case filings that contain more than 500 cases, each tier will be applied to the number of cases that fall within that tier.

|  | First 500 Cases | Cases 501 to 1,500 | Cases 1,501 to 3,000 | Cases 3,001 and beyond |
|---|---|---|---|---|
| Individual filing fee per case | $100 | $50 | $50 | $50 |
| Business filing fee per case | $300 | $225 | $150 | $75 |

(ii) Case Management Fees

A non-refundable case management fee of $1,400 for 1 arbitrator or $1,775 for 3 arbitrators will be assessed to the business and must be paid prior to the arbitrator appointment process.

(iii) Hearing Fees

For telephonic hearings, virtual hearings or in-person hearings held, a Hearing Fee of $500 is payable by the business. If a case is settled or withdrawn prior to

the hearing taking place, the Hearing Fee will be refunded, or cancelled if not yet paid. However, if the AAA is not notified of a cancellation at least two business days before a scheduled hearing, the Hearing Fee will remain due and will not be refunded.

There is no AAA hearing fee for an Administrative Conference (see R-10).

## Neutral Arbitrator's Compensation

The business shall pay the arbitrator's compensation unless the individual, post dispute, voluntarily elects to pay a portion of the arbitrator's compensation.

- **Desk/Documents-Only Arbitration** – Arbitrators serving on a desk/documents-only arbitration will receive compensation at a rate of $1,500 per case. A desk/documents-only arbitration will not exceed document submissions of more than 100 pages in total and 7 total hours of time for the arbitrator to review the submissions and render the Award. Beyond 100 pages and 7 hours of time, the business will be responsible for additional arbitrator compensation at a rate of $300 per hour.

- **In-Person, Virtual or Telephonic Hearing Arbitration** – Arbitrators serving on an in-person, virtual or telephonic hearing arbitration case will receive compensation at a rate of $2,500 per day of hearing per arbitrator. The arbitrator compensation encompasses one preliminary conference, one day of in-person, virtual or telephonic hearing, and one final award. For cases with additional procedures, such as multiple telephone conferences, motion practice, post-hearing briefing, interim or partial awards, awards containing findings of fact and conclusions of law, or other processes not provided for in the Rules, the business will be responsible for additional arbitrator compensation.

Once a Preliminary Management Hearing is held by the arbitrator, the arbitrator is entitled to one-half of the arbitrator compensation rate. Once evidentiary hearings are held or all parties' documents are submitted for a desk/documents-only arbitration, the arbitrator is entitled to the full amount of the arbitrator compensation rate.

For in-person, virtual or telephonic hearing arbitrations, if an evidentiary hearing is cancelled fewer than 2 business days before the hearing, the arbitrator is entitled to receive compensation at the first day of hearing rate.

Any determination by the AAA on whether the business will be responsible for additional arbitrator compensation is in the sole discretion of the AAA and such decision is final and binding.

## Reallocation of Arbitrator Compensation, AAA Administrative Fees and Certain Expenses

Arbitrator compensation, expenses, and administrative fees (which include Filing Fees, Case Management Fees and Hearing Fees) are not subject to reallocation by the arbitrator(s) except as may be required by applicable law or upon the arbitrator's determination that a claim or counterclaim was filed for purposes of harassment or is patently frivolous.

## Hearing Room Rental

The hearing fees described above do not cover the rental of hearing rooms. The AAA maintains hearing rooms for rent in most offices for the convenience of the parties. Check with the administrator for availability and rates. Hearing room rental fees will be borne by the business.

## Abeyance Fee

(i) <u>For Single Consumer Case Filing</u>

Parties on cases held as inactive for one year will be assessed an annual abeyance fee of $500. If a party refuses to pay the assessed fee, the opposing party or parties may pay the entire fee on behalf of all parties, otherwise the matter will be administratively closed. All filing requirements, including payment of filing and other administrative fees, must be met before a matter may be placed in abeyance.

(ii) <u>For Multiple Consumer Case Filings</u>

Should the cases be stayed to allow for settlement negotiations or for any other reason, including judicial intervention, the AAA shall assess a single, **<u>non-refundable</u>** administrative fee of $2,500 for the stayed cases, and an additional, single, non-refundable administrative fee of $2,500 for the stayed cases every six months the cases are held in abeyance. All abeyance fees are to be paid by the business. All filing requirements, including payment of filing and other administrative fees, must be met before a matter may be placed in abeyance.

American Arbitration Association

## Expenses

All expenses of the arbitrator, including required travel and other expenses, and any AAA expenses, as well as the costs relating to proof and witnesses produced at the direction of the arbitrator, shall be borne by the business.

## Consumer Clause Review and Registry Fee

Please note that all fees described below are **non-refundable.**

For businesses submitting a clause, the cost of reviewing the clause and maintaining that clause on the Registry is $500. A yearly Registry fee of $500 will be charged to maintain each clause on the Registry for each calendar year thereafter.

If the AAA receives a demand for consumer arbitration arising from an arbitration clause that was not previously submitted to the AAA for review and placement on the Registry, the business will incur an additional $250 fee for the AAA to conduct an immediate review of the clause.

Any subsequent changes, additions, deletions, or amendments to a currently registered arbitration agreement must be submitted for review and a review fee of $500 will be assessed at that time.

## AAA Mediation Fees for Multiple Consumer Case Filings

For cases that are determined by the AAA to fall under the Multiple Consumer Case Filing fees section of this Costs of Arbitration fee schedule, the cost of mediation is based on the hourly or daily mediation rate published on the mediator's AAA profile. In addition, the administrative fee for AAA to initiate the mediation process for the multiple consumer case filings is $10,000 plus $75 per hour for each hour billed by the mediator. The business shall be responsible for these administrative fees, unless the parties agree otherwise.

The $10,000 mediation initiation fee is due prior to the appointment of the mediator. If mediation is commenced after multiple consumer case filings have been filed, and the parties agree to stay the arbitrations to pursue mediation, any unpaid arbitration related administrative filing fees will become due if the arbitration process starts again. If the arbitration related administrative filing fees

are paid prior to the parties commencing mediation, then the AAA may, in its sole discretion, determine to waive the $10,000 mediation initiation fee.

## AAA Administered Settlement Approval Process for Multiple Consumer Case Filings

For cases that are determined by the AAA to fall under the Multiple Consumer Case Filing fees section of this Costs of Arbitration fee schedule, where by law, court order and/or party agreement, the parties require a third party neutral to review and approve settlements, the fee for the AAA to provide administrative services for the purposes of a neutral to review and approve settlements is a flat rate of $3,250 plus $2,500 every six months thereafter that the cases remain open. The compensation of the neutral is $2,500. The business is responsible for all AAA fees and compensation referenced in this section.

## Fees for Additional Services

The AAA reserves the right to assess additional administrative fees for services performed by the AAA beyond those provided for in the *Consumer Arbitration Rules* and which may be required by the parties' agreement or stipulation.

## Procedures for the Resolution of Disputes through Document Submission

### D-1. Applicability

**(a)** In any case, regardless of claim size, the parties may agree to waive in-person/telephonic hearings and resolve the dispute through submission of documents to one arbitrator. Such agreement should be confirmed in writing no later than the deadline for the filing of an answer.

**(b)** Where no disclosed claims or counterclaims exceed $25,000, the dispute shall be resolved by these Procedures, unless a party asks for a hearing or the arbitrator decides that a hearing is necessary.

**(c)** If one party makes a request to use the Procedures for the Resolution of Disputes through Document Submission (Procedures) and the opposing party is unresponsive, the arbitrator shall have the power to determine whether to proceed under the Procedures. If both parties seek to use the Procedures after the appointment of an arbitrator, the arbitrator must also consent to the process.

**(d)** When parties agree to these Procedures, the procedures in Sections D-1 through D-4 of these Rules shall supplement other portions of these rules which are not in conflict with the Procedures.

### D-2. Preliminary Management Hearing

Within 14 calendar days of confirmation of the arbitrator's appointment, the arbitrator shall convene a preliminary management hearing, via conference call, video conference, or internet, to establish a fair and equitable procedure for the submission of documents, and, if the arbitrator deems appropriate, a schedule for one or more telephonic or electronic conferences.

### D-3. Removal from the Procedures

**(a)** The arbitrator has the discretion to remove the case from the Procedures if the arbitrator determines that an in-person or telephonic hearing is necessary.

**(b)** If the parties agree to in-person or telephonic hearings after a previous agreement to proceed under the Procedures, the arbitrator shall conduct such hearings. If a party seeks to have in-person or telephonic hearings after agreeing to the Procedures, but there is not agreement among the parties to proceed with in-person or telephonic hearings, the arbitrator shall resolve the issue after the parties have been given the opportunity to provide their respective positions on the issue.

Rules Amended and Effective September 1, 2014. Costs of Arbitration Amended and Effective November 1, 2020.

CONSUMER **41**

5-SA1205

### D-4. Time of Award

**(a)** The arbitrator shall establish the date for either final written submissions or a final telephonic or electronic conference. Such date shall operate to close the hearing, and the time for the rendering of the award shall commence on that day as well.

**(b)** The arbitrator shall render the award within 14 calendar days from the date the hearing is closed.

**(c)** The award is subject to all other provisions of these Rules that pertain to awards.

5-SA1206

## Glossary of Terms

### Administrator

The Administrator's role is to manage the administrative aspects of the arbitration, such as the appointment of the arbitrator, to make preliminary decisions about where hearings might take place, and to handle the fees associated with the arbitration. As Administrator, however, the Administrator does not decide the merits of a case or make any rulings on issues such as what documents must be shared with each side. Because the Administrator's role is only administrative, the Administrator cannot overrule or change an arbitrator's decisions or rulings. The Administrator will comply with any court orders issued from litigation involving the parties to the dispute.

### ADR Agreement

An ADR Agreement is an agreement between a business and a consumer to submit disputes to mediation, arbitration, or other ADR processes.

### ADR Process

An ADR (Alternative Dispute Resolution) Process is a method of resolving a dispute other than by court litigation. Mediation and Arbitration are the most widely used ADR processes.

### ADR Program

An ADR Program is any program or service set up or used by a business to resolve disputes out of court.

### Arbitration

In arbitration, the parties submit disputes to an impartial person (the arbitrator) for a decision. Each party can present evidence to the arbitrator. Arbitrators do not have to follow the Rules of Evidence used in court.

Arbitrators decide cases with written decisions or "awards." An award is usually binding on the parties. A court may enforce an arbitration award and the court's review of arbitration awards is limited.

5-SA1207

## Arbitration Agreement

An arbitration agreement is a contract between parties to settle their disputes by binding arbitration. It is typically found in the parties' contract in a section entitled "Arbitration" or "Dispute Resolution." It gives the parties information about how they are choosing to settle any disputes that they might have.

## Arbitrator

Arbitrators are neutral and independent decision makers who are not employees of the administrator. Except where the parties to a case reach their own settlement, the Arbitrator will make the final, binding decision on the dispute and render it in writing, called the Award. The Arbitrator makes all the procedural decisions on a case not made by the administrator or not decided jointly by the parties. The Arbitrator may grant any remedy, relief, or outcome that the parties could have received in court, including awards of attorney's fees and costs, in accordance with the law(s) that applies to the case.

Once appointed to a case, an Arbitrator may not be removed by one party without the other party's consent or unless the administrator determines an Arbitrator should be removed and replaced by another Arbitrator chosen by the administrator in a manner described in these Rules.

## Case Administrator

The Case Administrator is the AAA's employee assigned to handle the administrative aspects of the case. He or she does not decide the case. He or she manages the case's administrative steps, such as exchanging documents, matching schedules, and setting up hearings. The Case Administrator is the parties' contact point for almost all aspects of the case outside of any hearings.

## Claimant

A Claimant is the party who files the claim or starts the arbitration. Either the consumer or the business may be the Claimant.

## Demand for Arbitration (also referred to as "Demand")

The written document created by the claimant that informs the respondent that it wishes to arbitrate a dispute. This document provides basic information about

5-SA1208

the dispute, the parties involved and what the claimant wants as a result of the arbitration.

### Documents-Only Arbitration

In a Documents-Only Arbitration, the parties submit their arguments and evidence to the arbitrator in writing. The arbitrator then makes an award based only on the documents. No in-person or telephone hearing is held.

### Independent ADR Institution

An Independent ADR Institution is an organization that provides independent and impartial administration of ADR programs for consumers and businesses. The American Arbitration Association is an Independent ADR Institution.

### In-Person Hearing

During an In-Person Hearing, the parties and the arbitrator meet in a conference room or office and the parties present their evidence in a process that is similar to going to court. However, an In-Person Hearing is not as formal as going to court.

### Mediation

In Mediation, an impartial person (the mediator) helps the parties try to settle their dispute by reaching an agreement together. A mediator's role is to help the parties come to an agreement. A mediator does not arbitrate or decide the outcome.

### Neutral

A "Neutral" is a mediator, arbitrator, or other independent, impartial person selected to serve as the independent third party in an ADR process.

### Party

The party is the person(s) or business that is involved in the dispute in the arbitration process. Usually, these are the people or businesses that have an arbitration agreement between them that specifies that a dispute should be resolved by arbitration.

## Parties

Parties are all the separate individuals, businesses, or organizations involved in the arbitration.

## Opposing Party

The opposing party is the other party that is on the opposite side of the arbitration from you. If you are the claimant, the Opposing Party is the respondent. If you are the respondent, the Opposing Party is the claimant. If you are the consumer, the Opposing Party is the business. If you are the business, the Opposing Party is the consumer.

## Respondent

The respondent is the party against whom the claim is filed. If a Respondent states a claim in arbitration, it is called a counterclaim. Either the consumer or the business may be the Respondent.

## Telephone Hearing

In a Telephone Hearing, the parties have the opportunity to tell the arbitrator about their case during a conference call. They also present their evidence to the arbitrator during the call. Often this is done after the parties have sent in documents for the arbitrator to review.

American Arbitration Association

© 2020 American Arbitration Association®, Inc. All rights reserved. These rules are the copyrighted property of the American Arbitration Association (AAA) and are intended to be used in conjunction with the AAA's administrative services. Any unauthorized use or modification of these rules may violate copyright laws and other applicable laws. Please contact 800.778.7879 or websitemail@adr.org for additional information.



800.778.7879 | websitemail@adr.org | adr.org

# EXHIBIT J

Melissa H. Nafash (N.Y. Bar No. 4816328)
Jonathan Gardner (N.Y. Bar No. 2384394)
Shannon K. Tully (N.Y. Bar No. 5732235)
**LABATON SUCHAROW LLP**
140 Broadway, 34th Fl.
New York, NY 10005
Telephone: (212) 907-0700
Facsimile: (212) 818-0477
mnafash@labaton.com
jgardner@labaton.com
stully@labaton.com
*Attorneys for Claimant*

## BEFORE THE AMERICAN ARBITRATION ASSOCIATION

| | |
|---|---|
| **PAULA WALLRICH** | |
| *Claimant,* | |
| v. | |
| **SAMSUNG ELECTRONICS AMERICA, INC.**; and **SAMSUNG ELECTRONICS CO., LTD.** (d/b/a Samsung Electronics America, Inc.), | **DEMAND FOR ARBITRATION** |
| *Respondents.* | |

Claimant, **Paula Wallrich**, by counsel, brings this arbitration against to Samsung Electronics America, Inc. and Samsung Electronics Co., Ltd. (d/b/a Samsung Electronics America, Inc.") (collectively "Samsung" or "Respondents") to redress and put a stop to Respondents' surreptitious collection, use, storage, and disclosure of Claimant's sensitive biometric data in violation of Illinois' Biometric Information Privacy Act ("BIPA").

## PARTIES

1.     **Paula Wallrich** (*hereinafter* "Claimant") is a natural person who owns a Samsung Galaxy Device and has taken photographs of themselves, including photographs of Claimant's face and other physical attributes while residing in the State of Illinois, and saved those photographs to the Samsung Gallery application.

2.     Samsung Electronics America, Inc., the designer, manufacturer, and vendor of Samsung smartphones, tablets, and apps,[1]  is a corporation organized under New York with its principal place of business in New Jersey.  Samsung has nearly a 30% market share of the smartphone market in the United States, and a 17.6% market share of the tablet market. Since 2009, Samsung has sold over 2 billion "Samsung Galaxy" (formerly stylized as "Samsung GALAXY") smartphone devices and more than 50 million "Galaxy Tab" devices (collectively "Samsung Devices") within the last two years.  The Samsung Galaxy product line includes the popular Galaxy S, Galaxy Note, Galaxy Z, Galaxy A (Alpha), and Galaxy M (Millienial) series. Samsung is the designer, manufacturer, and vendor of Samsung smartphones, tablets, and apps. Samsung Electronics America, Inc. is a wholly-owned subsidiary of Samsung Electronics Co., Ltd.

3.     Samsung Electronics Co., Ltd. (f/k/a Samsung Electronic Industries), a South Korean multinational electronics corporation headquartered in the Yeongtong District of Suwon, was incorporated under the laws of the Republic of Korea in 1969 and lists its shares on the Korea Stock Exchange in 1975.  Samsung Electronics Co., Ltd. is the parent company to Samsung Electronics America, Inc.

## JURISDICTION AND VENUE

4.     Respondents' Terms of Use agreement contains a mandatory arbitration provision wherein the user and Respondents agree to the following:

a)     Any dispute, claim or controversy arising out of or relating in any way between Claimant and Respondents shall be determined by binding arbitration.

---

[1] Samsung has nearly a 30% market share of the smartphone market in the United States, and a 17.6% market share of the tablet market. Tablet Vendor Market Share United States of America (June 2021), available https://gs.statcounter.com/vendor-market_share/tablet/united-states-of-america. Mobile Fact Sheet, Pew Research Center (Apr. 7, 2021), available at https://www.pewresearch.org/internet/fact-sheet/mobile/.

b)      The arbitration shall be conducted on an individual basis and not as a class.

c)      The arbitration shall be conducted before the American Arbitration Association ("AAA").

d)      Administrative, facility, and arbitrator fees for arbitrations in which the total damages exceed $5,000.000 are determined according to the AAA rules.

e)      Claimant can opt-out of the arbitration provision within 30-days of the date Claimant agrees to the Terms.

f)      The laws of the State of New York, to the extent not preempted by or inconsistent with federal law, will apply.

5.      Claimant elects to have the arbitration conducted solely based on the documents submitted to the arbitrator.

## FACTUAL BACKGROUND

### I.  BIOMETRICS AND CONSUMER PRIVACY

6.      "Biometrics" refers to measurable characteristics or processes used for identification.  As a characteristic, biometrics is defined as "a measurable biological (anatomical and physiological) and behavioral characteristic that can be used for automated recognition."[2]  As a process, biometrics is defined as "automated methods of recognizing an individual based on measurable biological (anatomical and physiological) and behavioral characteristics."[3]

---

[2] http://www.biometrics.gov/Documents/Glossary.pdf.  The term "biometrics" was developed and defined by the National Science & Technology Council's (NSTC) Subcommittee on Biometrics (2006), as updated.
[3] http://www.biometrics.gov/Documents/Glossary.pdf.

7.     Biometrics are used to identify individuals based on unique, distinctive, and measurable characteristics or features known as "biometric identifiers." [4;5]

8.     "Biometric identifiers" are categorized by physiological and behavioral characteristics.  Examples include, but are not limited to, face or hand geometry, fingerprints, palm prints, irises, retinas, veins, and DNA sequences.  Behavioral based biometric identifiers "are apparent in a person's interaction with the environment, such as signatures, gaits, and keystroke,"[6] while "[v]oice/speech contains both behavioral features, such as accent, and physiological features, such as voice pitch."[7]

9.     Biometric technologies vary widely depending on the biometric identifier.  Modern era biometric processes include:

a.   Face recognition,

b.   Fingerprint recognition,

c.   Hand geometry,

d.   Retina scan,

e.   Iris scan,

f.   Voice recognition,

---

[4] "Biometrics: A general term used alternatively to describe a characteristic or a process: As a characteristic: A measurable biological (anatomical and physiological) and behavioral characteristic that can be used for automated recognition. As a process: Automated methods of recognizing an individual based on measurable biological (anatomical and physiological) and behavioral characteristics." *Biometrics Foundation Documents,* NSTC Subcommittee on Biometrics (2009), http://www.dtic.mil/dtic/tr/fulltext/u2/a505048.pdf.; Sushma Jaiswal, *et al*., *BIOMETRIC: CASE STUDY,* J. GLOBAL RESEARCH IN COMPUTER SCIENCE (Oct. 2011), https://www.rroij.com/open-access/biometric-case-study-19-49.pdf ("A biometric is any measurable, robust, distinctive, physical characteristic or personal trait of an individual that can be used to identify, or verify the claimed identity of, that individual. Measurable means that the characteristic or trait can be easily presented to a sensor and converted into a quantifiable, digital format. This allows for the automated matching process to occur in a matter of seconds."); Stephen Mayhew, *History of* Biometrics (Feb. 1,2018), https://www.biometricupdate.com/201802/history-of-biometrics-2; *Rivera v. Google Inc.*, 238 F. Supp. 3d 1088, 1094 (N.D. Ill. 2017) ("Biometrics" refers to "biology-based set[s] of measurements").
[5] Sushma Jaiswal, *et al*, *BIOMETRIC: CASE STUDY,* J. GLOBAL RESEARCH IN COMPUTER SCIENCE (Oct. 2011), https://www.rroij.com/open-access/biometric-case-study-19-49.pdf
[6] *Id.*
[7] *Id.*

    g.   Vascular or vein recognition,

    h.   Skin texture,

    i.   DNA,[8]

    j.   Dynamic signature verification,[9]

    k.   Keystroke dynamics, and

    l.   Gait analysis.

10.    One of the most prevalent uses of biometrics is in facial recognition technology, which records the "spatial geometry" or more commonly known as "facial geometry" of distinguishing features of the face.[10]  These distinguishing features include the nose, eyes, eyebrows, mouth, chin, and lips.[11]  The graphic in <u>Figure 1</u> below illustrates the way "face geometry" is commonly used to refer to the location and spatial relationships between the distinguishing features.



*Figure 1[12]*

---

[8] The National Biometrics Challenge, National Science and Technology Council Subcommittee on Biometrics and Identity Management, (September 2011) at p. 14, available at:
https://obamawhitehouse.archives.gov/sites/default/files/microsites/ostp/biometricschallenge2011.pdf
[9] Dynamic Signature, available at http://www.biometrics.gov/Documents/DynamicSig.pdf
[10] https://www.biometric-solutions.com/face-recognition.html
[11] Sushma Jaiswal, et al., *BIOMETRIC: CASE STUDY,* J. GLOBAL RESEARCH IN COMPUTER SCIENCE (Oct. 2011),
https://www.rroij.com/open-access/biometric-case-study-19-49.pdf
[12] Daniel Thomas, *Future airports could become hi-tech pleasure dome* BBC NEWS (Feb. 2, 2015),
https://www.bbc.com/news/business-30830296

11.     Facial recognition technology works by: (1) scanning[13] a photograph and/or digital image to detect a human face, (2) extracting the distinguishing facial features, such as the nose, eyes, mouth, chin, ear, and their relative portions in the digital image that are based on specific details about the face geometry as determined by facial points and contours and their relative portions in the digital image, (3) generating a face "template," (or "faceprint"), and (4) comparing the resulting "face template" to the face templates stored in a "faceprint database" for identification.[14]

12.     The recent sophistication of facial recognition software has generated many commercial applications of the technology but has also raised serious privacy concerns about its massive scale, scope, and surreptitiousness.[15]

13.     The use of biometric data presents unique risks. Biometric data is one of the most sensitive forms of personal information because—unlike other types of data such as account or ID numbers—biometric data cannot be changed if stolen or compromised. Once a person's unique and permanent biometric identifiers are exposed, she has no way to prevent identity theft and unauthorized tracking.

14.     Proprietary biometric data collected by companies—especially those who collect it unlawfully and without permission—can be leaked, hacked, exposed, or otherwise exploited, as

---

[13] A software program can be said to "scan" a digital image to detect a face by identifying key facial landmarks or features such as the nose, mouth, eyes and chin. *See* Belhumeur, *Localizing Parts of Faces Using a Consensus of Exemplars,* 2011 IEEE Conference on Computer Vision and Pattern Recognition (CPVR*)* (2011) ("Many fiducial point detectors include classifiers that are trained to respond to a specific fiducial (e.g., left corner of the left eye). These classifiers take as input raw pixel intensities over a window or the output of a bank of filters (e.g., wavelets, Gaussian Derivative filters, Gabor filters, or Haarlike features). These local detectors are scanned over a portion of the image and may return one or more candidate locations for the part or a "score" at each location.").

[14] https://www.biometric-solutions.com/face-recognition.html

[15] *What Facial Recognition Technology Means for Privacy and Civil Liberties: Hearing Before the Subcomm. on Privacy Tech & the Law of the S. Comm. on the Judiciary,* 112th Cong. 1 (2012) (statement of Jennifer Lynch, Staff Attorney, Electronic Frontier Foundation), available a*t* https://www.eff.org/files/filenode/jenniferlynch_eff-senate-testimony-face_recognition.pdf.

demonstrated by the highly publicized breach of the Clearview AI scandal and the Respondent and Cambridge Analytica scandal.

15.     Recognizing that the private sector continuously violates a person's right to privacy of their biometric data, on August 4, 2020, Senators Merkley and Sanders introduced the National Biometric Information Privacy Act of 2020 ("NBIPA"), which is groundbreaking legislation that would prohibit **private** companies from collecting biometric data.[16]

16.     Unlike other identifiers such as Social Security or credit card numbers, which can be changed if compromised or stolen, biometric identifiers linked to a specific voice or face cannot. These unique and permanent biometric identifiers, once exposed, leave victims with no means to prevent identity theft and unauthorized tracking.

17.     Due to the clear potential for invasion of privacy by companies who gather biometric data, the Federal Trade Commission ("FTC") urged companies using facial recognition technology and collecting biometric data to ask for clear consent before scanning and extracting biometric data from their digital photographs.[17]

18.     Efforts to regulate the use of facial recognition and biometric data have continued. In the Summer of 2015, the National Telecommunications and Information Administration ("NTIA") held a workshop in an attempt to create a code of conduct for the use and operation of facial recognition technology. Present at the meeting were trade associations representing some of the largest technology companies in the world, including companies like Google and Microsoft,

---

[16] *See Merkley, Sanders Introduce Legislation to Put Strict Limits on Corporate Use of Facial Recognition,* https://www.merkley.senate.gov/news/press-releases/merkley-sanders-introduce-legislation-to-put-strict-limits-on-corporate-use-of-facial-recognition-2020. The Bill can be accessed at: https://www.merkley.senate.gov/imo/media/doc/20.08.04%20National%20Biometric%20Information%20Privacy%20Act.pdf.

[17] *See Facing Facts: Best Practices for Common Uses of Facial Recognition Technologies,* Federal Trade Commission (Oct. 2012), *available at* http://www.ftc.gov/sites/default/files/ documents/reports/facing-facts-best-practices-common-uses-facial-recognitiontechnologies/121022facialtechrpt.pdf.

advocates, experts, and members of the public interest community. But these talks quickly fell through—ending with the entire public interest community staging a walk out before the meeting had ended—because not a single technology trade association "would agree that before you use facial recognition to identify someone by name, even if you don't have any relationship with that person, you need to get their consent."[18]

19.     Companies have only continued to exploit facial recognition technology and the use of biometric data. For example, for eight years, RiteAid deployed facial recognition systems in largely lower-income, non-white neighborhoods, allegedly to target these demographics specifically.[19] Such continued abuses of facial recognition technology and biometric data that harm the public welfare led to the enactment of the Illinois Biometric Information Privacy Act.

A.     **Facial Recognition Technology and Facial Processing Systems**

20.     Facial recognition technology is one form of technology that processes faces.

21.     There are three main categories of facial processing technology: (1) facial detection; (2) facial analysis; and (3) facial recognition or identification.

22.     Facial detection determines whether the image contains a face, and can also be used to determine whether any face is present and where the face is location.

23.     Facial analysis technology enables the detection of various facial characteristics, also known as landmark features. Facial analysis enables facial recognition by comparing an individual's facial features to available images for verification or identification purposes.[20]

---

[18] *Biometrics Are Coming, Along With Serious Security Concerns*, WIRED (Mar. 9, 2016), https://www.wired.com/2016/03/biometrics-coming-along-serious-security-concerns/ (last visited Sept. 29, 2021).
[19] https://www.reuters.com/investigates/special-report/usa-riteaid-software/
[20] Testimony provided on Feb. 6, 2020, by Dr. Charles H. Romine, Director, Information Technology Laboratory, NIST, United States Department of Commerce, to the Committee on Homeland Security, U.S. House of Representatives. https://www.nist.gov/speech-testimony/ facial-recognition-technology-frt-.

24.     Facial recognition technology ("FRT") confirms a photo matches a different photo of the same person in a facial template database.

25.     FRT is based on algorithms that learn how to recognize human faces and the hundreds of ways in which each one is unique.

26.     These algorithms create a unique "face template" of a person's facial geometry by scanning, identifying, and measuring various facial landmarks, such as the location of the mouth, chin, nose, ears, eyes, and eyebrows.

27.     To automatically extract face templates from new images, a facial recognition algorithm must be "trained" to identify and measure the relevant facial landmarks.

28.     This is typically accomplished by the algorithm evaluating "triplet" sets of photographs—i.e., two images of the same person (known as the "anchor" and "positive sample"), and one of a completely different persons (known as the "negative sample").

29.     The algorithm reviews the measurements collected from each image, and then adjusts itself so that the measurements collected from the anchor sample are closer to those collected from the positive sample, and further apart from those collected from the negative sample.

30.     After repeating this process a few times, the algorithm learns to reliably scan for and collect a face template of the geometry of any given face.

**B.     Deep-learning Facial Recognition and Processing Techniques**

31.     Biometric recognition methods utilize deep learning-based models to provide an end-to-end learning framework, which can jointly learn the feature representation while performing classification.  This is achieved through a multi-layer neural network, also known as Deep Neural Networks ("DNN"), to learn multiple levels of representations that correspond to different levels of abstraction, which is better suited to uncover underlying patterns of the data.

32.     Facial recognition is a biometric technology that identifies facial vectors and features and matches them to a individual pre-enrolled in a database.  In the mid-2000s, the technology based on digital signal processing techniques ("DSP") was restricted to frontal-facing images.  However, more recently, there has been a dramatic improvement in precision advancements of artificial technologies ("AI") based DNNs leading to the development of AI-based facial recognition engine.  AI based FRT leverages proprietary AI algorithms and mathematical equations to make its connections to individuals by measuring a number of facial variables, such as nose depth and width, forehead length, and eye shape, and saves the information as a template.  The template generated for an individual is used as a basis for comparison to confirm identity if there is a match with an existing template.

33.     The key features of a facial recognition engine are face detection, face feature extraction, and face recognition.  Face detection is the first step the technology takes to detect a face.  Face detection works by scanning the entire image, video, and/or scene to determine if the frame contains full or partial human faces.  Once a face is detected, the engine extracts a n-dimensional vector set creating a face template from the face image.  The face template that is extracted from the individual's face is used for matching or searching.  The newly extracted face template is then matched to pre-existing templates in a database.  A 1:N search is performed by matching an individual's template to the entire database to find the best match and confirm identity.

## II.     ILLINOIS'S BIOMETRIC INFORMATION PRIVACY ACT

34.     The Illinois Legislature has found that "[b]iometrics are unlike other unique identifiers" such as social security numbers, which can be changed if compromised.  740 ILCS 14/5(c).  "Biometrics . . . are biologically unique to the individual; therefore, once compromised, the individual has no recourse, is at heightened risk for identity theft, and is likely to withdraw from biometric-facilitated transactions." *Id.*

10

35.    In 2008, to protect Illinois residents from the surreptitious collection and use of their biometric data, the Illinois Legislature enacted BIPA.[21]  Under BIPA:

> (b) No private entity may collect, capture, purchase, receive through trade, or otherwise obtain a person's or a customer's biometric identifier or biometric information, unless it first:
>
> > (1) informs the subject or the subject's legally authorized representative in writing that a biometric identifier or biometric information is being collected or stored;
> >
> > (2) informs the subject or the subject's legally authorized representative in writing of the specific purpose and length of term for which a biometric identifier or biometric information is being collected, stored, and used; and
> >
> > (3) receives a written release executed by the subject of the biometric identifier or biometric information or the subject's legally authorized representative.
> >                                    . . .
> (d) No private entity in possession of a biometric identifier or biometric information may disclose, redisclose, or otherwise disseminate a person's or a customer's biometric identifier or biometric information unless:
>
> > (1) the subject of the biometric identifier or biometric information or the subject's legally authorized representative consents to the disclosure or redisclosure[.]

740 ILCS 14/15(b) and (d).

36.    BIPA applies to entities that interact with two forms of biometric data: "biometric identifiers"[22] and "biometric information." 740 ILCS 14/15(a)-(e).

---

[21] In passing BIPA, the Illinois Legislature found that (1) "[b]iometrics are unlike other unique identifiers . . . [and] are biologically unique to the individual; therefore, once compromised, the individual has no recourse, is at heightened risk for identity theft, and is likely to withdraw from biometric-facilitated transactions" (740 ILCS 14/5(c)); (2) "[a]n overwhelming majority of members of the public are weary of the use of biometrics when such information is tied to finances and other personal information" (740 ILCS 14/5(d)); (3) "[t]he full ramifications of biometric technology are not fully known" (740 ILCS 14/5(f)); and (4) "[t]he public welfare, security, and safety will be served by regulating the collection, use, safeguarding, handling, storage, retention, and destruction of biometric identifiers and information" ((740 ILCS 14/5(g)).

[22] "Biometric identifiers" are categorized by physiological and behavioral characteristics.  Examples include, but are not limited to, voiceprints, face or hand geometry, fingerprints, palm prints, iris patterns, retina patterns, veins, and DNA sequences.

37.     "Biometric identifiers" means "a retina or iris scan, fingerprint, voiceprint, or scan of hand or face geometry."  740 ILCS 14/10.[23]  However, BIPA only provides a non-exhaustive list of biometric identifiers, and the legislative intent behind BIPA was to protect its residents from irreputable harm by placing strict requirements on companies regarding the collection, usage, storage, retention, and destruction of unique and highly sensitive biometric identifiers and information.

38.     "A person cannot obtain new DNA or new fingerprints or new eyeballs for iris recognition, at least not easily or not at this time.  Replacing a biometric identifier is not like replacing a lost key or a misplaced identification card or a stolen accesscode.  The Act's goal is to prevent irretrievable harm from happening and to put inplace a process and rules to reassure an otherwise skittish public."  *Sekura v. KrishnaSchaumburg Tan, Inc.*, 2018 IL App (1st) 180175, ¶ 59, 115 N.E.3d 1080, 1093, *appeal denied*, 119 N.E.3d 1034 (Ill. 2019).

39.     "Biometric information" consists of biometric identifiers used to identify an individual.  BIPA defines "biometric information" to include "any information, regardless of how it is captured, converted, stored, or shared, based on an individual's biometric identifier usedto identify an individual."  *Id.*; *Rivera v. Google Inc.*, 238 F.Supp.3d 1088, 1090 (2017) ("The Act also bans the non-consensual collection and storage of ***information…that is 'based on' those biometric identifiers***.") (emphasis added).[24]

---

[23] *See also*, *Sekura v. KrishnaSchaumburg Tan, Inc.*, 2018 IL App (1st) 180175, ¶ 59, 115 N.E.3d 1080, 1093, appeal denied, 119 N.E.3d 1034 (Ill. 2019) ("A person cannot obtain new DNA or new fingerprints or new eyeballs for iris recognition, at least not easily or not at this time.  Replacing a biometric identifier is not like replacing a lost key or a misplaced identification card or a stolen accesscode.  The Act's goal is to prevent irretrievable harm from happening and to put inplace a process and rules to reassure an otherwise skittish public.").

[24] *See also In re Clearview Privacy Litigation,* No. 21-cv-00135, at p. 8 (N.D. Ill. Feb. 14, 2022) (Coleman, S.) *citing Flores v. Motorola Solutions, Inc.*, No. 21-cv-1128, 2021 WL 232627, at *3 (N.D. Ill. Jan. 8, 2021) (Norgle, J.) ("The Court cannot say that those protections do not apply to any publicly published photographs of individuals—especially given that the biometric data in this case is the facial geometry of the class members, in contrast to the photos themselves."); *Rivera*, 238 F.Supp.3d at 1096 ("'biometric identifier' is not the underlying medium itself, or a way of

40.     BIPA imposes various requirements on private entities that collect or maintain biometric data and requires a company to develop a publicly available written policy establishing a retention schedule and guidelines for permanently destroying biometric data when the initial purpose for collecting such data has been satisfied or within three years of the individual's last interaction with the company, whichever occurs first.  740 ILCS 14/15(a).

41.     Under BIPA, "[a] prevailing party may recover *for each violation*: (1) against a private entity that negligently violates a provision of this Act, liquidated damages of $1,000 or actual damages, whichever is greater; (2) against a private entity that intentionally or recklessly violates a provision of this Act, liquidated damages of $5,000 or actual damages, whichever is greater; (3) reasonable attorneys' fees and costs, including expert witness fees and other litigation expenses; and (4) other relief, including an injunction, as the State or federal court may deem appropriate." *Id.* (emphasis added).

42.     Each part of section 15 described above "imposes various duties upon which an aggrieved person may bring an action under section 20… as section 20 provides that a 'prevailing party may recover for each violation' (740 ILCS 14/20), a plaintiff who alleges and eventually proves violation of multiple duties could collect multiple recoveries of liquidated damages.  *Id.* § 20(1), (2)." *Tims v. Black Horse Carriers, Inc.*, 2021 IL App (1st) 200563, ¶ 30, 2021 WL 4243310, at *5 (Ill.App. 1 Dist., 2021).

**III.     RESPONDENTS GENERATES, COLLECTS, STORES, RETAINS, SHARES, AND PROFITS FROM THE BIOMETRIC IDENTIFIERS OF SAMSUNG USERS IN VIOLATION OF ILLINOIS LAW**

43.     Illinois enacted BIPA as an informed consent statute, specifically imposing safeguards to ensure that individuals' privacy rights and control over their biometric identifiers

---

taking measurements, but instead is a set of measurements of a specified physical component (eye, finger, voice, hand, face) used to identify a person.").

and biometric information are properly honored and protected and impose liability on private entities who fail to comply with the statutory requirements.  740 ILCS § 14/1, *et seq*. [25]

44.     BIPA defines "biometric identifier" to mean a "retina or iris scan, fingerprint, voiceprint, or scan of hand or face geometry." 740 ILCS § 14/5.  Moreover, biometric information is defined as "any information*, **regardless** of how it is captured, converted, stored, or shared, based on an individual's biometric identifier used to identify an individual.*" 740 Ill. Comp. Stat. Ann. 14/10 (emphasis added).

45.     The Samsung Devices are manufactured and sold with the Gallery App pre-installed as the default photo and video application.  In direct violation of BIPA, Samsung collects, uses, and stores the biometric identifiers, including face scans and faceprints, and biometric information such as facial geometry of Illinois residents without valid consent and without complying with BIPA's requirements.  Samsung's BIPA violations are evidenced by: (1) the functionality of the Gallery App, (2) application and use of facial processing systems, algorithms, and facial recognition techniques; and (3) use and continued development of systems and methods that collect facial data as evidenced by  numerous patents issued by the United States Patent Office ("USPTO") to Samsung discussing the use of and/or application of facial and/or face recognition technology, techniques for scanning facial geometry, and collection and use of facial geometry and related data.[26]

---

[25] BIPA governs the retention, collection, disclosure, and destruction of retained biometric identifiers or biometric information, and prohibits a private company from capturing, purchasing, receiving through trade, or otherwise obtaining biometrics without first informing the subject and obtaining written consent. *See* 740 ILCS 14/15(a)-(e).

[26] *See, e.g.*, See Patent No. US 10,666,869 B2: Image Display Apparatus and Image Display Method (May 26, 2020), ("Referring to FIG. 2 again, in operation S130, *the subject included in the captured image may be recognized through face recognition*. Whenever the image is captured, the control unit 150 may perform the face recognition on the captured image. The control unit 150 may recognize the subject included in the captured image by comparing a face of the subject included in the captured image with a database. *For example, the control unit 150 may recognize the subject included in the captured image within persons included in a contact list. The control unit 150 may separately perform the face recognition on each captured image*…In operation S140, at least one of a tag

A.    **Gallery App**

46.    The Samsung Devices are manufactured and sold with the Gallery App pre-installed as the default photo and video viewing application.

47.    Using the Gallery App, Samsung users can create personal and shared albums, "stories,"[27] and movies, and employ Samsung's editing and "tagging" features.[28]

48.    According to Samsung, the Gallery App allows Samsung Device users to save, organize, edit, share, and store their photos in one location:

> The Gallery app is the perfect place to organize all of your videos and photos. Everything you capture from the camera on your phone will automatically be saved to the gallery, but you can also add in or download photos so that you can store all of your memories in the same place. If you want greater control over how your images and videos look, the Gallery has a full suite of editing options from filters and stickers to colour tools and background music.
>
> The Gallery app can connect to the Samsung Cloud, making it really easy to share your unforgettable moments across all of your devices. You can also create shared albums so that all of your loved ones can follow along with your adventures, no matter where you are in the world.[29]

---

corresponding to the recognized subject and a share button may be displayed on the camera preview screen. *The display unit 120 may display the tag corresponding to the subject recognized from the captured image* on the camera preview screen. The tag corresponding to the recognized subject may include a name, a nickname, or a photo of the recognized subject.") (emphasis added).

[27] *How do I use the Gallery app on my Galaxy device?* Samsung, https://www.samsung.com/uk/support/mobile-devices/how-do-i-use-the-gallery-app/ (last viewed Mar. 10, 2022) ("Stories give you everything you need to enhance your images and create something even more shareable. You can use stories in a similar way to albums, helping you to organize your image and videos but you can also use stories to turn your images into collages and GIFs."); *see also, id.* at "Gallery Settings" (allowing users to "create stories automatically based on the faces, time, and locations of pictures and videos")

[28] *Id.* (According to Samsung, its editing tools include "a huge range of options including filters, stickers, doodles and colour spot").

[29] *How do I use the Gallery app on my Galaxy device?* Samsung, https://www.samsung.com/uk/support/mobile-devices/how-do-i-use-the-gallery-app/ (last viewed Mar. 10, 2022).

15

49.     Once a photo or video is captured, Samsung automatically scans and analyzes the image and/or video frame, assigns a tag[30] based on the object(s), face, and/or individual(s) identified, and saves it to the user's default Gallery App.

50.     Once a face is detected, Samsung's algorithm identifies and extracts key landmark facial features, such as the location of the mouth, chin, nose, ears, eyes, and eyebrows, to calculate a unique digital representation of each face.

51.     Using this information, Samsung creates a face template based on the identified geometric attributes such as distance between the eyes and the width of the nose.  The newly created face template is compared to the face templates stored in Samsung's database to identify a match, which may include individuals within the person's contact list.[31]

52.     The Gallery App uses the face templates that are extracted from the individual's face to match, search, organize, sort, and group images of the same user into one location.  This is accomplished by comparing the pre-existing face templates stored in Samsung's database to the newly extracted face template.  These face templates each constitute a "biometric identifier." *See* 740 ILCS 14/10.

53.     If there is a match, the Gallery App tags the image and groups it with previously stored images depicting the same individual.  Images of the same individual are "stacked" together like a deck of cards.  The front of the stack displays the identified individual's face within a circular frame.

---

[30] *Id.* ("The Gallery app will automatically assign tags to many of your photos by analysing what is in the image. This can help you sort through your photos, create an album of similar images or search for a specific photo."); https://r2.community.samsung.com/t5/Galaxy-S/camera-image-processing/td-p/4109995.

[31] Patent No. US 10,666,869 B2: Image Display Apparatus and Image Display Method (May 26, 2020) ("The image display method may further include recognizing subjects included in the captured one or more images through face recognition, displaying tags corresponding to the recognized subjects and a share button on the camera preview screen, and sharing the captured one or more images in response to a touch input on the photo reel, at least one of the thumbnails, at least one of the tags, or the share button."); Patent No. US 10,129,481 B2: Image Display Apparatus and Image Display Method (Nov. 13, 2018) (same).

54.     Samsung stores the face templates extracted from the user's photo library, at minimum, in a facial recognition database, or facial database, in the solid state memory on the user's Samsung Device.  The Gallery App uses these face templates to organize and sort photos based upon the particular individuals who appear in the photos. This is accomplished by comparing the face templates of individuals who appear in newly stored photos against those already saved in the facial database. If there is a match, the Gallery App groups the newly uploaded photo with previously stored photos depicting the same individual.

55.     Tagging" is accomplished through Samsung's proprietary facial processing systems and recognition technology, otherwise known as Samsung's face recognition feature, which uses an algorithm to scan images captured to detect a face.

56.     The Gallery App also employs other face scanning processes and techniques such as image analysis.  Specifically, the Gallery App uses image analysis to "classify images based on what's in them, such as people, backgrounds, and objects, so you can search for them more easily" and "create stories automatically based on the faces, times, and locations of pictures and videos."[32] In other words, Samsung's proprietary software and algorithms repeatedly scan and analyze photos and videos to understand and distinguish what objects, scenes, humans, animals, and landscapes are present. More importantly, the system uses the facial geometry of the individual to identify and recognize their face, automatically apply a tag, and stack the related images of that specific individual.

57.     As the Gallery App applies facial scanning and face recognition techniques automatically to all photos and videos, Samsung Device users cannot disable the feature nor consent to its uses.  Moreover, neither Samsung's privacy policy nor the Gallery App contain any

---

[32] *How do I use the Gallery app on my Galaxy device?* SAMSUNG, https://www.samsung.com/uk/support/mobile-devices/how-do-i-use-the-gallery-app/ (last viewed Mar. 10, 2022) at "Can I sync my photos across my devices?"

17

type of disclosure to notify Illinois users that Samsung is generating, collecting, using, and storing their biometric information and biometric identifiers. The Gallery App also purposefully misleads users into thinking that Samsung applies non-facial recognition processes by disclosing its use of "image analysis" while failing to notify users that this system cannot function without repeatedly scanning their facial geometry and generating face scans.

58.    Moreover, through its Gallery App, Samsung creates a unique face template for every face detected in the photographs stored on the user's Samsung Device. This is an automated process that occurs without the user's involvement or consent whenever a new photograph is stored on a Samsung Device users cannot disable this facial recognition technology, nor can they prevent Samsung from harvesting the biometric identifiers (*i.e.* scans of face geometry) from the photographs stored on their Samsung Devices.

59.    Samsung provides no mechanism by which anyone may opt out of this process. Consumers who buy Samsung Devices own the hardware, but merely license the software necessary for the device to function. That software is wholly owned and controlled by Samsung, as confirmed by Samsung's End User License Agreements ("EULAs"). The EULAs provide, in pertinent part:

> Samsung grants you a limited non-exclusive license to install, use, access, display and run one copy of the Samsung Software on a single Samsung Mobile Device[.] *** Samsung reserves all rights not expressly granted to you in this EULA. The Software is protected by copyright and other intellectual property laws and treaties. Samsung or its suppliers own the title, copyright and other intellectual property rights in the Samsung Software. The Samsung Software is licensed, not sold.[33]

60.    Under the terms of the EULAs, the Samsung Device user is prohibited from modifying or altering the software.

---

[33] https://www.samsung.com/sg/Legal/SamsungLegal-EULA/

61.     Because disabling facial recognition is not permitted by Samsung, the use of Samsung Devices to take or store photographs is *conditioned* on the collection of biometrics.

62.     Samsung indiscriminately collects Biometrics for all photographic subjects, including customers, non-customers, and minors incapable of providing informed consent.

63.     Samsung's Privacy Policy, in a supplement for California residents, confirms that "biometric information" is among the types of personal information Samsung collects.[34]

64.     Although, on information and belief, Samsung does not store or transfer all user biometrics on or by means of its servers, it has complete and exclusive control over the biometrics collected and stored on Samsung Devices. To be clear, Samsung controls:

    a.   Whether biometric identifiers are collected;

    b.   What biometric identifiers are collected;

    c.   The type of biometrics that are collected and the format in which they are stored;

    d.   The facial recognition algorithm that is used to collect biometrics;

    e.   What biometrics are saved;

    f.   Whether information based on biometric identifiers is used to identify users (thus creating biometric information);

    g.   Whether biometrics are kept locally on users' Samsung Devices;

    h.   Whether biometrics are encrypted or otherwise protected; and

    i.   How long biometrics are stored.

Illinois courts have already ruled that storage of an individual's biometric data is a direct violation of Section 15(a) of BIPA regardless of whether the biometric information is stored on

---

[34] *See* Samsung Privacy Policy for the U.S., *available at* https://www.samsung.com/us/account/privacy-policy/.

19

the individual's device or the company's server.  *See Hazlitt v. Apple Inc.*, 543 F.Supp.3d 643,

649-50 (S.D.Ill., 2021).  For example, in *Hazlitt v. Apple Inc*, Apple argued that plaintiffs lacked

standing to pursue a BIPA claim under Sections 15(a)-(c) because Apple never stored plaintiffs'

biometric information; instead, plaintiffs' biometric data was stored locally on each individual's

smartphone device rather than a shared server.  The Southern District of Illinois rejected Apple's

argument explaining that storage of the data on plaintiffs' devices did not absolve the risk of

harvesting the biometric data at a future time or prevent exposure of the information if breached:

> Nevertheless, the Court disagrees that Plaintiffs' continued interaction with Apple
> deprives them of Article III standing. Plaintiffs allege that the durability of solid-
> state memory in Apple Devices creates a nearly permanent risk of a data breach of
> biometric identifiers and information, as the memory can last well past the natural
> life of the device user and, perhaps, *in perpetuity. (Id.* at ¶ 136). Plaintiffs also claim
> the biometric data may even persist on discarded Apple Devices, creating the risk
> of illicit harvesting of the data far into the future. (*Id.* at ¶ 138).  The Court finds
> that this alleged unlawful retention of Plaintiffs' biometric information, potentially
> indefinitely, constitutes a privacy injury such that Plaintiffs have Article
> III standing to bring their BIPA section 15(a) claims.

*Id.*

65.    The user of a Samsung Device, in contrast, has no ability to control the biometrics

on the user's Samsung Device. The user has no control over whether biometrics are collected from

the user's photo library.  Users cannot disable the collection of biometrics or limit what information

is collected or from whom it is collected. Indeed, Samsung's EULAs specifically *prohibit* users

from modifying Samsung's software to prevent the collection of biometrics.[35]  Thus, Samsung

fully controls—and thus possesses—the biometrics on Samsung Device.

---

[35] https://www.samsung.com/sg/Legal/SamsungLegal-EULA/ ("You shall not, and shall not enable or permit others
to, copy, reverse engineer, decompile, disassemble, or otherwise attempt to discover the source code or algorithms of,
the Software (except and only to the extent that such activity is expressly permitted by applicable law not withstanding
this limitation), or modify, or disable any features of, the Software, or create derivative works based on the Software.
You may not rent, lease, lend, sublicense or provide commercial hosting services with the Software.").

B.    **Samsung's Camera Features Utilize Facial Processing and Recognition Techniques and Technology**

66.    Samsung boasts about its "legacy of innovative smartphone camera technology that makes it simpler for more people to take the perfect snapshot."[36]

67.    The smartphone camera technology included within all Samsung Devices contains Samsung's artificial intelligence ("AI") operated "selfie camera" that employs facial processing techniques by repeatedly scanning the image frame to detect a user's face.

68.    Once the face is detected, Samsung's algorithms use both the image and depth scanner to capture the individual's facial landmark features, such as the mouth, chin, nose, ears, eyes, and eyebrows, and the spacing between those features.

69.    Samsung then uses the facial landmarks to naturally enhance the faces of the detected individuals.

70.    Most importantly, Samsung's methodology falls squarely within the meaning of the term "face geometry."[37]

71.    Samsung's selfie camera technology is described and depicted in <u>Figure 2</u> below.

---

[36] https://news.samsung.com/global/behind-the-snapshot-how-the-galaxy-s21s-ai-improves-your-photos-in-the-blink-of-an-eye

[37] *See* Peter N. *Belhumeur, et al.*, *Localizing Parts of Faces Using a Consensus of Exemplars*, 2011 IEEE Conference on Computer Vision and Pattern Recognition (CPVR) (2011) ("Although faces come in different shapes, present themselves to the camera in many ways, and may possess often extreme facial expressions, there are strong anatomical and ***geometric*** constraints that govern the layout of face parts and their location in images.").

**Enhanced Selfie Experience**

We've all had that moment of panic, frantically thumbing for the delete button, after taking a less than adequate selfie. But with the Galaxy S21 series' selfie camera, you'll always look your best with AI that delivers a more natural look and improved details. There are two key parts to the enhanced selfie experience:



| Original | Step 1. Face information detection | Step 2. Restoration | Output |

**1. Face information detection**: When you snap a photo, the AI-powered selfie camera first identifies faces in the image, then segments them from the rest of the details in the scene, and finally applies natural enhancements to your subjects—all in the blink of an eye.

**2.Restoration**: The natural enhancements include bringing out the details in your subjects' hair, eyes, and facial features and adjusting white balance to create more natural looking skin tones in any environment. The results are instantly shareable photos that don't look overly processed or require further editing.

Samsung also included support for third party apps, so you can take images from your favorite camera or social media app and still get the benefits of AI-powered selfie camera.

*Fig. 2*[38]

72.     Similarly, Samsung's AI-powered cameras include object recognition and image processing and recognition technology, meaning that Samsung's camera repeatedly scans image and video frames to detect faces and objects. The repeated scanning and detection of faces is the first step of Samsung's facial recognition algorithm and used to later identify users by name and face templates.

---

[38] https://news.samsung.com/global/behind-the-snapshot-how-the-galaxy-s21s-ai-improves-your-photos-in-the-blink-of-an-eye; https://www.nextpit.com/samsung-galaxy-s21-camera-ai



**ISP**

# Capturing the perfect image

Smartphone cameras do so much more than capturing the scene. Every time the camera takes a photo, the Image Signal Processor (ISP) delivers enhancements by processing electric signal sent from the optical lens and rebuilds the image to ensure the final photograph is as flawless as possible. Combined with the image recognition capability of the NPU, ISPs can deliver even more precise photo optimization based on the objects in the frame. If the NPU detects a face, for example, the ISP ensures all the components in an image are perfectly captured by calling up settings tailored for portrait photography.

*Fig. 3[39]*

C.    **Samsung's Issued Patents Unequivocally Establish Its Biometric Data Collection and Storage Practices Violate BIPA**

73.    Samsung's collection, use, and retention of biometric data is irrefutable.

74.    For years, Samsung and its subsidiaries have researched, developed, and implemented various proprietary face detection, face-scanning, and facial recognition techniques, and mechanisms used to generate, capture, collect, share, and retain Claimant's sensitive biometric data without knowledge or consent.

75.    Samsung presently uses and continues to develop systems and methods that scan, detect, identify, extract, use, collect, and store facial geometry; unique facial features or landmarks; and other methods and techniques to generate or create face scans and face signatures, as evidenced

---

[39] https://semiconductor.samsung.com/insights/topic/ai/ai-camera/https://news.samsung.com/global/behind-the-snapshot-how-the-galaxy-s21s-ai-improves-your-photos-in-the-blink-of-an-eye

5-SA1236

by more than 200 patents issued by the United States Patent and Trademark Office ("USPTO") to Samsung describing and discussing the use of facial recognition technology, algorithms, and techniques, in general, and in connection with Samsung (hereinafter "Respondents' Patents").

76.     Samsung's patents thoroughly describe how its Gallery app applies facial recognition technology.  For instance, Patent No.: US 10,666,869 B2: Image Display Apparatus and Image Display Method, issued on May 26, 2020, and Patent No.: US 10,129,481 B2: Image Display Apparatus and Image Display Method, issued on November 13, 2015, confirms Samsung's use of facial recognition technology and their application of facial processing and recognition technology to every image captured and saved to Samsung's database:

> Referring to FIG. 2 again, in operation S130, the subject included in the captured image may be recognized through face recognition. Whenever the image is captured, the control unit 150 may performed the face recognition on the captured image. The control unit 150 may recognize the subject included in the captured image by comparing a face of the subject included in the captured image with a database. For example, the control unit 150 may recognize the subject included in the captured image within persons included in a contact list. The control unit 150 may separately perform the face recognition on each captured image. The subject may not be included in the captured image, only one subject may be included in the captured image, or two or more subjects may be included in the captured image. Therefore, the number of the subjects recognized from one image through the face recognition may be an integer equal to or greater than 0. In addition, subjects included in different images may be the same person or may be different persons. Therefore, the subject recognized from one image may be identical to or different from the subject recognized from another image. In operation S140, at least one of a tag corresponding to the recognized subject and a share button may be displayed on the camera preview screen. The display unit 120 may display the tag corresponding to the subject recognized from the captured image on the camera preview screen. The tag corresponding to the recognized subject may include a name, a nickname, or a photo of the recognized subject. In addition, the tag may include a symbol, a mark, a word, a phrase, an image, a logo, initials, a user interface, or an icon associated with the recognized subject. The control unit 150 may derive a set of non-overlapped subjects among the entire subjects recognized from the entire captured images. The display unit 120 may display tags corresponding to the subjects included in the derived set in a row. The display unit 120 may display the tags, which are arranged in a row, alongside the photo reel.In addition, the display unit 120 may display the share button on the camera preview screen. The display unit 120 may display the share button alongside the photo

reel.For example, as illustrated in FIG. 4, the display unit 120 may display icons corresponding to the recognized subjects as the tags. According to the embodiment of the present disclosure illustrated in FIG. 4, the control unit 150 may recognize "Alex" and "Bob" from one captured image through face recognition. The display unit 120 may display an icon corresponding to "Alex" and an ion corresponding to "Bob", respectively, as a tag corresponding to "Alex" and a tag corresponding to "Bob". The display unit 120 may display the tags and the share button arranged in a row alongside the photo reel. A subject corresponding to a tag displayed at the leftmost position in FIG. 4 may be "Bob". A subject corresponding to a tag displayed at the second leftmost position in FIG. 4 may be "Alex" .As another example, as illustrated in FIG. 6, the display unit 120 may display icons corresponding to the recognized subjects as the tags. According to the embodiment of the present disclosure illustrated in FIG. 5, According to the embodiment illustrated in FIG. 5, the control unit 150 may recognize "Alex" and "Don" from an image corresponding to a thumbnail displayed at the leftmost position. Also, the control unit 150 may recognize "Alex", "Bob", "Caren", and "Don" from an image corresponding to a thumbnail displayed at the fourth leftmost position. In addition, the control unit 150 may recognize "Alex" and "Caren" from an image corresponding to a thumbnail displayed at the fifth leftmost position. The control unit 150 may derive a set including "Alex", "Bob", "Caren", and "Don" as a set of non-overlapped subjects among the entire recognized subjects. The display unit 120 may display tags corresponding to the subjects included in the set in a row.

77.    Moreover, as depicted in <u>Figure 4</u> and <u>Figure 5</u> below, Samsung's Gallery App

operates exactly as explained in Patent Nos. US 10,666,869 and US 10,129,481.

Figure 4[40]                          Figure 5[41]

      

78.     Patent No.: US 11,222,196 B2: Simultaneous Recognition of Facial Attributes and Identity in Organizing Photo Albums (Jan. 11, 2022), describes how Samsung applies facial processing technology to recognize facial landmark features to identify and organize photo and video albums based on modifying an efficient convolutional neural network (CNN) which extracts facial representations suitable for face identification and attribute (age, gender, ethnicity, emotion, etc.) recognition tasks.

FIGS. 5A, 5B, and 5C are views of partial implementation of the technique in a mobile application according to various embodiments of the disclosure.
The application may operate in offline mode and does not require Internet connections. ***This application sequentially processes all photos from the gallery in a background thread. The demography pane provides stacked histograms (see FIG. 5A) of facial attributes of family members and friends who are present in at least 3 photos from the gallery. Tapping on each black or grey bar within the horizontal stacked histogram in FIG. 5A causes the list of all photos of a particular individual to be displayed (see FIG. 5B)***. It is important to emphasize at this point that entire photos rather than just faces extracted therefrom are preferably presented in the display form of the application, so that photos with

---

[40] *See* MemoryWeb, LLC Complaint filed against SEC on April 26, 2021, at pp. 19-22; https://www.docketbird.com/court-documents/MemoryWeb-LLC-v-Samsung-Electronics-Co-Ltd-et-al/COMPLAINT-Filing-fee-402-receipt-number-0542-14738359-No-Summons-requested-at-this-time-filed-by-MemoryWeb-LLC/txwd-6:2021-cv-00411-00001?user_id=guest
[41] *See* Patent No. US 10,666,869 B2: Image Display Apparatus and Image Display Method (May 26, 2020),

several persons can be exposed in said form. If there are plural individuals with an identical gender and age range, then a spinner can be provided on top of the display form, and said spinner is usable to select a particular person by an associated sequential number (see FIG. 3).

***

Operation of user device 600 is now described. A *gallery* of the user's video files is inputted to frame selector 611 that is configured to extract high-quality frames. Face detector 612 is configured to detect bounding boxes of *facial* regions in the selected video frames. CNN-based identity feature extractor 613 and CNN-based face attribute recognizer 614 are configured to perform inferences in the CNN according to the disclosure (see FIG. 1) in order to simultaneously extract face identity features and at least some of such *facial* attributes as age, gender, ethnicity, and emotions (see FIG. 2). YoB predictor 615 is configured to compute years of birth associated with the extracted faces given modification dates of respective video files and predicted ages. Frame clusterer 616 is configured to unite identical faces found in different frames of the same video clip.

Now the part of user device 600 that is responsible for processing photos from the *gallery* is described. All the photos are inputted to face detector 621. Face detector 621 is configured to detect a *facial* region(s) in a captured image and resize the *facial* region(s). CNN-based identity feature extractor 622 and CNN-based face attribute recognizer 623 are configured to perform inferences in the CNN according to the disclosure (see FIG. 1). YoB predictor 624 is configured to estimate years of birth associated with the extracted faces.

Next, the rest part of user device 600 that is responsible for demography analysis is described. Face clusterer 630 is configured to group *facial* identity features obtained at the outputs of frame clusterer 616 and CNN-based identity feature extractor 622. Face clusterer 630 may be configured to additionally use the extracted *facial* attributes in order to prevent individuals with significantly different predictions of year of birth from being united by using the outputs of YoB predictors 615, 624. Cluster filter 640 is configured to filter out inappropriate clusters, e.g. clusters with little number of elements or clusters with photos/videos made in one day. The resultant groups of persons and their attributes may be sent to display 650 for providing the user with desired visual output (see FIG. 5, for example). On the other hand, said groups and associated attributes may be provided to a special processing unit (not shown) of user device 600 that is configured to take a decision on allowability of further interactions between the user and the user device based on results of the recognitions with respect to the user, and, based on the decision, either grant the user with the permission for the interactions or deny them.[42]

---

[42] Patent No.: US 11,222,196 B2: Simultaneous Recognition of Facial Attributes and Identity in Organizing Photo Albums (Jan. 11, 2022)

**D.**    **Samsung's BIPA Violations Expose Claimant to Threats of Serious Harm.**

79.    Samsung does not delete the biometrics it collects, which are located on numerous devices in this State. A Samsung Device user's biometrics may be stored on one or more Samsung Devices in use, as well as on discarded Samsung Devices.

80.    Furthermore, non-users' biometrics that Samsung collects may be stored on one or more Samsung Devices as well as on discarded Samsung Devices. For example, an Illinois resident's biometrics may be stored on his or her own Samsung Device(s) and/or on the Samsung Devices of his or her family members, relatives, friends, coworkers, and anyone else who photographed him or her using a Samsung Device or stored a photograph of him or her on a Samsung Device. Information stored in a central location, such as a server, presents a single breach threat. A sophisticated entity may take measures to securely and centrally store information, guarding against the threat of a data breach.

81.    By contrast, as the result of the fact that the biometrics Samsung collects are stored on numerous devices, Claimant faces the imminent threat of disclosure of their biometrics as a result of a data breach on any one of the Samsung Devices.

82.    Samsung has nearly a 30% market share of the smartphone market in the United States,[43] and a 17.6% market share of the tablet market.[44] 85% of adult Americans use smartphones, and 53% use tablets.[45]

---

[43] Chance Miller, *Canalys: Apple Shipped 14.6M iPhones in North America During Q1, Securing 40% Marketshare*, 9to5Mac (May 9, 2019 3:23 PM), https://9to5mac.com/2019/05/09/iphone-north-america- marketshare/

[44] Tablet    Vendor    Market    Share    United    States    of    America    (June    2021),    *available at* https://gs.statcounter.com/vendor-market-share/tablet/united-states-of-america.

[45] *Mobile Fact Sheet,* Pew Research Center (Apr. 7, 2021), *available at* https://www.pewresearch.org/ internet/fact-sheet/mobile/.

83.     Many of the Samsung Devices used in this State have collected the biometrics of multiple individuals other than the Samsung Device user. Consequently, numerous Illinois residents have their biometrics stored on one or more Samsung Devices outside their control.

84.     The durability of the memory in Samsung Devices creates a near-permanent risk of a data breach of biometric identifiers and information for both device users as well as nonusers whose biometrics have been collected. Samsung Devices utilize solid state memory, which can withstand drops, extreme temperatures, and magnetic fields.[46]

85.     Unless corrupted, this solid state memory and the information it contains can last in perpetuity. Thus, the biometrics on Samsung Devices will likely outlast the device battery, the functionality of the device screen, and the natural life of the device user.

86.     Biometrics may persist on discarded Samsung Devices, which could be extracted by malicious actors using methods of removal that may or may not currently exist.[47] The risk of illicit harvesting of biometrics from discarded Samsung Devices therefore extends far into the future.

## IV.  CLAIMANT'S EXPERIENCE

87.     Claimant owns a Samsung Device and has stored photos in the Gallery App.

88.     Claimant was never notified of and has never consented to Respondents' use, collection, and storage of Claimant's biometric data.

---

[46] Roderick Bauer, *SSD 101: How Reliable are SSDs?,* BackBlaze (Feb. 21, 2019), https://www.backblaze.com/blog/how-reliable-are-ssds/.
[47] *See, e.g.*, Josh Frantz, *Buy One Device, Get Data Free: Private Information Remains on Donated Tech,* Rapid7 Blog (Mar. 19, 2019), https://www.rapid7.com/blog/post/2019/03/19/buy-one-device-get-data-free-privateinformation-remains-on-donated-devices; Federal Trade Commission, *How to Protect Your Phone and the Data On It,* https://www.consumer.ftc.gov/articles/how-protect-your-phone-and-data-it

89.     Claimant did not request or give permission – written or otherwise – to Respondents to collect or store biometric identifiers, nor did Claimant receive or sign a written release allowing Respondents to collect or store biometric identifiers.

90.     Respondents never even informed Claimant by written notice or otherwise that Claimant could prevent Respondents from collecting, storing, or using biometric identifiers.

91.     Likewise, Respondents never provided Claimant with an opportunity to prohibit or prevent the collection, storage, use, or sharing of Claimant's face geometry or associated biometric information.

92.     Respondents never advised Claimant in writing, or otherwise, of any policy to destroy the biometric identifiers that Respondents collected and stored of Claimant's face.

93.     Nevertheless, when Claimant uploaded photos, Respondents automatically detected and located Claimant's face, analyzed the geometric data relating to the unique contours of Claimant's face and the distances between Claimant's eyes, nose, and ears, and used that data to extract and collect Claimant's scan of face geometry and related data, such as gender, age, race, and location.

94.     As a result of Respondents' unauthorized collection and use of Claimant's biometric identifiers, Claimant was deprived of their control over that valuable information.

## COUNT I
### Violation of the Illinois Biometric Information Privacy Act
### (Violation of 740 ILCS 14/15(a))

95.     Claimant incorporates the foregoing allegations as if fully set forth herein.

96.     Section 15(a) of BIPA requires that any

> private entity in possession of biometric identifiers . . . must develop a written policy, made available to the public, establishing a retention schedule and guidelines for permanently destroying biometric identifiers . . . when the initial purpose for collecting or

> obtaining such identifiers . . . has been satisfied or within 3 years of
> the individual's last interaction with the private entity, whichever
> occurs first.

740 ILCS 14/15(a).

97.    Respondents does not publicly provide a retention schedule or guidelines for permanently destroying Claimant's biometric identifiers as specified by BIPA. *See* 740 ILCS 14/15(a).

98.    Accordingly, Claimant seeks: (i) injunctive and equitable relief as is necessary to protect the interests of Claimant by requiring Respondents to establish and make publicly available a policy for the permanent destruction of biometric identifiers compliant with 740 ILCS 14/15(a); and (ii) statutory damages of $5,000 for this intentional violation of BIPA pursuant to 740 ILCS 14/20(2), or at minimum, $1,000 for this negligent violation of BIPA pursuant to 740 ILCS 14/20(1).

## COUNT II

### Violation of the Illinois Biometric Information Privacy Act
### (Violation of 740 ILCS 14/15(b))

99.    Claimant incorporates the foregoing allegations as if fully set forth herein.

100.    BIPA makes it unlawful for any private entity to, among other things,

> (b) collect, capture, purchase, receive through trade, or otherwise obtain a person's or a

customer's biometric identifier or biometric information, unless it first:

> (1) informs the subject or the subject's legally authorized
> representative in writing that a biometric identifier or biometric
> information is being collected or stored;
>
> (2) informs the subject or the subject's legally authorized
> representative in writing of the specific purpose and length of term
> for which a biometric identifier or biometric information is being
> collected, stored, and used; and

31

(3) receives a written release executed by the subject of the biometric identifier or biometric information or the subject's legally authorized representative.

. . . .

(d) No private entity in possession of a biometric identifier or biometric information may disclose, redisclose, or otherwise disseminate a person's or a customer's biometric identifier or biometric information unless:

> (1) the subject of the biometric identifier or biometric information or the subject's legally authorized representative consents to the disclosure or redisclosure[.]

740CS 14/15(b) and (d).

101.    Respondents is a Delaware corporation and thus qualifies as a private entity" under BIPA. *See* 740 ILCS 14/10.

102.    Respondents violated section (b) in three ways by: (1) generating, (2) collecting, and (3) storing Claimant's biometric data and information without consent.

103.    As explained in detail in Section I above, Claimant's faceprints or face geometry are "biometric identifiers" pursuant to 740 ILCS 14/10.

104.    Respondents systematically and automatically collected, used, and stored Claimant's biometric identifiers without first obtaining the specific written release required by 740 ILCS 14/15(b)(3) and (d).

105.    As explained above, Respondents did not properly inform Claimant in writing that Claimant's biometric identifiers were being collected and stored, nor did it inform Claimant in writing of the specific purpose and length of term for which these biometric identifiers were being collected, stored, and used, as required by 740 ILCS 14/15(b)(1)–(2).

106.    By collecting, storing, using, and sharing Claimant's biometric identifiers as described herein, Respondents violated Claimant's right to privacy of these biometric identifiers, as set forth in BIPA, 740 ILCS 14/1, *et seq.*

107.    Claimant seeks: (i) injunctive and equitable relief as is necessary to protect the interests of Claimant by requiring Respondents to comply with BIPA's requirements for the collection, storage, and use of biometric identifiers; and (ii) statutory damages of $5,000 for this intentional violation of 740 ILCS 14/15(b) of BIPA pursuant to 740 ILCS 14/20(2), or at minimum, $1,000 for this negligent violation of BIPA pursuant to 740 ILCS 14/20(1).

## PRAYER FOR RELIEF

WHEREFORE, Claimant respectfully requests that the Arbitrator enter an Order:

1.    Declaring that Respondents' actions, as set forth above, violate BIPA, 740 ILCS l4/1, *et seq.*

2.    Awarding statutory damages of at least $15,000;

3.    Awarding injunctive relief and ordering that Samsung immediately destroy the faceprints, face scans, and facial geometry of the Claimant;

4.    Awarding other equitable relief as is necessary to protect the interests of Claimant, including, inter alia, an order requiring Respondents to collect, store, use, and share biometric identifiers or biometric information in compliance with BIPA;

5.    Awarding such other and further relief as equity and justice may require.

_____

LABATON SUCHAROW LLP
Melissa H. Nafash
Jonathan Gardner
Shannon K. Tully
140 Broadway
New York, NY  10005
Tel: (212) 907-0700
Fax: (212) 818-0477
mnafash@labaton.com
jgardner@labaton.com
stully@labaton.com
*Counsel for Claimant*

# EXHIBIT L

AMERICAN
ARBITRATION
ASSOCIATION®
| INTERNATIONAL CENTRE
FOR DISPUTE RESOLUTION®
13727 Noel Road Suite 700
Dallas TX 75240

| Statement Date | Amount Due |
|---|---|
| 09-27-2022 | **$2,525,000.00** |
| Case # | |
| 50,000 Individuals v Samsung Electronics | |

# Invoice

50,000 Individual Claimants v Samsung Electronics
Attn: Jonathan Gardner
Labaton Sucharow, LLP
140 Broadway
New York, NY 10005

| Date | Reference Number | Description | Balance | Due Date |
|---|---|---|---|---|
| 9/27/2022 | 02 (01-22-0003-9924) | Initial Administrative Fees<br><br>500 cases at $100.00 / each (**$50,000.00**)<br><br>49,500 cases at $50.00 /each (**$2,475,000.00**) | **$2,525,000.00** | Due Upon Receipt |

## Payment Options

**Wire Transfer / ACH / EFT**

As information transmitted by the bank is often truncated due to limited space, please email your reference information (01-22-0003-9924/ 50,000 Individuals v. Samsung) with the date and amount of your wire, to ensure that your payment is credited promptly and correctly to corpfinance@adr.org and LMEEFinance@adr.org.

> **Name of Bank:** Wells Fargo Bank
> **Address:** 150 East 42nd Street, 24th FL., New York, NY 10017, USA
> **Account Name:** AAA/American Arbitration Association
> **Account Number:** 2000017952068
> **ABA/Transit Number:** 121000248
> **Reference:**
> **Swift Code/BIC:** WFBIUS6S

> **Note:** Please take steps to ensure that your bank does in fact wire the entire amount to our account. From time to time, certain banks will keep a portion of the wire transfer for their own service fee, leaving a balance due to the AAA/ICDR.

**Paying by Check**

Checks should be made payable to the American Arbitration Association and include the reference number noted above. Please return this page with your payment to:

**American Arbitration Association**
**Attn: Finance**
**13727 Noel Road**
**Suite 700**
**Dallas, TX 75240**

**Corporate Address and Tax ID:** American Arbitration Association, 120 Broadway, 21st Floor, New York, NY 10271, **EIN # 13-0429745**

# EXHIBIT N

**O'Melveny**

O'Melveny & Myers LLP          T: +1 415 984 8700                    File Number:
Two Embarcadero Center         F: +1 415 984 8701
28th Floor                     omm.com
San Francisco, CA 94111-3823

September 27, 2022                                        **Randall W. Edwards**
                                                         D: +1 415 984 8716
                                                         redwards@omm.com

**VIA ELECTRONIC MAIL**

American Arbitration Association
120 Broadway
21st Floor
New York, NY 10271
MultiCaseFiling@adr.org

Re:    _**Samsung – Mass Arbitration Claims Filed September 7, 2022**_

Ladies and Gentlemen:

I write on behalf of Samsung Electronics America, Inc. and Samsung Electronics Co., Ltd.
(collectively, "Samsung").  On September 7, 2022, Labaton Sucharow ("Labaton") submitted
50,000 identical demands for arbitration ("Demands") to the American Arbitration Association
("AAA"), naming different individuals as the claimants.  Each Demand purports to assert claims
against Samsung for alleged violations of the Illinois Biometric Information Privacy Act ("BIPA").

Samsung is committed to its consumer arbitration program and values the role that the AAA plays
in ensuring the fair adjudication of legitimate disputes between parties.  Consumers and Samsung
have mutually benefitted from the AAA's administration of individual disputes pursuant to
Samsung's Arbitration Agreement.  Regrettably, Labaton's filing of the Demands is an attempt to
abuse Samsung's consumer-friendly arbitration program and weaponize the AAA's Multiple Case
Filing fee schedule and rules by filing patently frivolous claims despite having repeatedly been
told, and shown through evidence, that the claims have no basis.

Samsung's sampling of the Claimant data and Demands submitted to AAA has raised serious
concerns about the accuracy and integrity of the representations to Samsung and AAA.  Claimants'
counsel has filed Demands purportedly on behalf of living Illinois residents who have owned a
Samsung Galaxy device, are parties to arbitration agreements with Samsung and properly before
AAA, and are legally able to pursue a claim.  The filing of the Demands represents that they
determined after appropriate pre-filing diligence that (1) the Claimants have properly authorized
the filings; (2) the Claimants are parties to an arbitration agreement with Samsung; (3) the
Claimants are residents of Illinois; (4) the Claimants can legally pursue a claim; (5) the Claimants
own or owned the product at issue; and (6) the information contained in the Demands is accurate.

However, based on our review of Samsung's own records for that sampling, Samsung has reason
to believe that a substantial number of the Demands are facially defective and do not involve proper

Austin  ·  Century City  ·  Dallas  ·  Houston  ·  Los Angeles  ·  Newport Beach  ·  New York  ·  San Francisco  ·  Silicon Valley  ·  Washington, DC
Beijing  ·  Brussels  ·  Hong Kong  ·  London  ·  Shanghai  ·  Singapore  ·  Tokyo

O'Melveny

Claimants.  Specifically, based on its sampling, Samsung is in possession of information suggesting Claimants' counsel has filed Demands on behalf of:

1. Claimants who are deceased;

2. Claimants with fictitious personal information;

3. Claimants who are not Illinois residents;

4. Claimants who are in bankruptcy;

5. Claimants who Samsung has no record of ever being a customer or owning any of the devices at issue, let alone being a party to an arbitration agreement with Samsung;

6. Claimants who submitted duplicate Demands;

7. Claimants who submitted multiple Demands related to the same device under different names;

8. Claimants who also purport to be represented by entirely different counsel on the same threatened claim against Samsung;

9. Claimants who have a history of criminal fraud-related offenses; and

10. Claimants who are serial claimants and litigants.

Samsung's preliminary review and analysis is ongoing, and Samsung expects that further deficiencies with the Claimants will be identified.  AAA might also observe, when searching its database, that many of the Claimants have been recycled from one mass arbitration to another.

In addition, Labaton has disclaimed interest in and ignored key underlying facts on the merits, which itself reinforces that these purported claims have an improper purpose.  And while the Demands should never have been filed, Labaton also has made clear it has no interest in a streamlining process (bellwethering or otherwise) to manage this collection of identical claims and ensure resolution of them in a timely and cost-effective manner.  Their actions (and inactions) are inconsistent with the spirit of arbitration, and frustrate the purpose of Samsung's consumer arbitration program. They also disregard the AAA's Supplementary Rules for Multiple Case Filings, which provide:  "Parties are encouraged to agree to additional processes that make the resolution of Multiple Case Filings more efficient."  Labaton also has provided no specificity about the claimants in the Demands, which do not even indicate when or which device any Claimant allegedly purchased, let alone any Samsung Device IDs (*e.g.*, IMEI), Samsung Cloud Account User ID, or Samsung Account User ID.  The simultaneous filing of mass identical Demands also is, in effect, contrary to the Arbitration Agreement's prohibition on claims being "combined or consolidated with a dispute involving any other person's or entity's product or claim."  Finally, the Demands involve artful pleading regarding the amount of damages sought, inconsistent with public-facing representations to the Claimants, in a transparent effort to try to avoid the application of AAA R-9 ("Small Claims Options for the Parties").

2

O'Melveny

After careful consideration, we write to inform the AAA that (assuming the intake requirements are deemed satisfied), to protect the integrity of the process and to vindicate its rights, Samsung will not be paying the Business Filing Fees in connection with the Demands.[1]  Samsung is providing notice of its decision at this early stage to ensure that the AAA's resources are conserved. If the Claimants elect to waive arbitration by not paying (directly or through their counsel) all of the AAA filing fees pursuant to their option under AAA Supplementary Rule for Multiple Case Filings 10(d), consistent with AAA R-1(d), Samsung expects that the AAA will decline to administer and "either party may choose to submit its dispute to the appropriate court for resolution."  Should the Claimants pay the arbitration fees, Samsung will participate and defend itself vigorously against these meritless claims

To be clear, this letter relates only to the Demands.  It is without prejudice to Samsung's rights with respect to any other individual and pending or future demands for arbitration.

Samsung appreciates the AAA's attention to these important matters.

Sincerely,

Randall W. Edwards
Partner
of O'MELVENY & MYERS LLP

 cc: Melissa Nafash, Jonathan Gardner, and Shannon Tully, counsel for claimants
     Michael McTigue & Meredith Slawe, Skadden, Arps, Slate, Meagher & Flom LLP,
         co-counsel for Samsung

---

[1] Samsung will pay Business Filing Fees associated with Demands filed by Claimants who are residents of California.  Although the Demands all allege that that Claimants resided in Illinois, the spreadsheet provided by Claimants' counsel suggests that 14 Claimants have California addresses: William Adams, Camelia Arroyo, James Bellamy, Amron Castillo, Alicia Martha Frausto, Martha Gerald, Melissa Green, Heidi Haneline, Lovely Kahmren, Carolyn Laplaunt, Cedric Nocon, Jessica Predom, Caroline Selick, and Ethan Turnbull.  To the extent those or other Claimants are California residents, Samsung will pay the Business Filing Fees associated with those Demands, consistent with the timing obligations in California Code of Civil Procedure §§ 1281 *et seq.* and appropriate invoicing from AAA.  While California Code of Civil Procedure §§ 1281 *et seq.* is preempted by the Federal Arbitration Act, Samsung will nevertheless make these payments under a full reservation of its right to recoup them in connection with any arbitration proceeding.

3

# EXHIBIT 2

# Supplementary Rules for Multiple Case Filings



American Arbitration Association®

Rules Effective August 1, 2021

Available online at **adr.org**

5-SA1255

# Table of Contents

Introduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3

MC-1. Applicability . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4

MC-2. Filing Requirements. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   5

MC-3. Serving of Documents, Notices, and Communications . . . . . . . . . . . . . . . . . . . . .   5

MC-4. Answers, Counterclaims, and Amended Claims . . . . . . . . . . . . . . . . . . . . . . . . . . .   5

MC-5. Fixing of Locale. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6

MC-6. Challenges to Initial Administrative Determinations . . . . . . . . . . . . . . . . . . . . . . . .   6

MC-7. Appointment of Merits Arbitrator(s) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7

MC-8. Scheduling . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   8

MC-9. Mediation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   8

MC-10. Administrative Fees and Compensation and Expenses of the Arbitrator(s). . . .   9



# Supplementary Rules for Multiple Case Filings

## Introduction

The American Arbitration Association® (AAA®) developed these *Supplementary Rules for Multiple Case Filings* (Supplementary Rules) to streamline the administration of large volume filings involving the same party, parties, and party representative(s), or related party, parties and party representative(s) for disputes where the *Employment/Workplace Fee Schedule* or the *Consumer Fee Schedule* apply. Parties to other types of arbitration may also opt into these Supplementary Rules. These Supplementary Rules, including Section MC-1(g), are intended to provide parties and their representatives with an efficient and economical path toward the resolution of multiple individual disputes.

Parties are encouraged to agree to additional processes that make the resolution of Multiple Case Filings more efficient, such as:

- An agreed-upon Scheduling Order setting forth deadlines across multiple cases, including those for submission of documents and witness lists, completion of discovery, and filing of motions.
  - Where the parties can agree on the Scheduling Order, they should consult with the arbitrator as to whether a Preliminary Management Conference between the parties and the arbitrator is necessary.
  - Eliminating the need for a separate Preliminary Management Conference in each case can significantly impact time to resolution of the case.
- An agreement to appoint a special master to oversee procedural issues common to the cases, such as discovery, choice of law, and statute of limitations.
- An agreement that cases be heard on the documents, rather than by in-person, telephone, or videoconference hearings.
- An agreement to assign multiple cases to a single arbitrator, making the scheduling of conferences and hearings more efficient. Each case will still be heard and decided individually by the arbitrator.
- An agreement on the form of award.

- An agreement limiting briefs, motions, and discovery requests.

- An agreement allowing testimony via affidavit or recorded deposition, rather than requiring live witness testimony.

## MC-1. Applicability

**(a)** The AAA may apply these Supplementary Rules to any group of cases defined as Multiple Case Filings in Section MC-1(b) below for disputes where the *Employment/Workplace Fee Schedule* or the *Consumer Fee Schedule* apply. The AAA's determination to apply these Supplementary Rules shall be final, unless a party seeks review of that determination by a Process Arbitrator, as provided for in Section MC-6. These Supplementary Rules supplement any other AAA rules applicable to the disputes. Where inconsistencies exist among these Supplementary Rules and other AAA rules, these Supplementary Rules shall govern.

**(b)** For the purpose of these Supplementary Rules, Multiple Case Filings are defined as:

**i.** twenty-five or more similar Demands for Arbitration (Demand(s)) filed against or on behalf of the same party or related parties,

**ii.** where representation of the parties is consistent or coordinated across the cases.

**(c)** These Supplementary Rules apply whenever 25 or more similar Demands for Arbitration are filed, whether or not such cases are filed simultaneously.

**(d)** The Supplementary Rules are to be applied as described in Sections MC-1 through MC-10. Where inconsistencies exist between these Supplementary Rules and other AAA rules that apply to the dispute, these Supplementary Rules will govern.

**(e)** Parties to Multiple Case Filings are encouraged to agree to processes for the efficient resolution of those cases. Any such agreement must be in writing and should address the matters set forth in Sections MC-1 through MC-9 of these Supplementary Rules. In the absence of a post-dispute agreement as to any issue covered by these Supplementary Rules, the Supplementary Rules shall apply.

**(f)** If, within 30 calendar days after the AAA's commencement of administration, a party seeks judicial intervention with respect to cases to which these Supplementary Rules apply and provides the AAA with documentation that judicial intervention has been sought, the AAA will suspend administration of such cases for 60 calendar days to permit the party to obtain a stay of arbitration from the court.

**(g)** In its sole discretion, the AAA has the authority to interpret and apply these Supplementary Rules. The AAA will make initial determinations with respect to administrative issues where necessary in order to apply these Supplementary Rules.

## MC-2. Filing Requirements

A separate Demand for Arbitration must be filed in each individual case. The filing party shall adhere to the filing requirements set forth in the applicable rules. Each Demand must include complete contact information for all parties and representatives. When the AAA determines that the filing requirements have been met, it shall notify the parties.

As part of the filing requirements, the filing party shall submit a fully completed *Multiple Case Filings Intake Data Spreadsheet* (Spreadsheet), which is available at www.adr.org, at the time a Multiple Case Filing reaches the 25-case threshold, and shall update such Spreadsheet as additional cases are filed. This Spreadsheet must also be provided to opposing parties at the same time it is provided to the AAA. The AAA may also require the filing party to submit the Demands for Arbitration, and any other documents submitted with the Demands, in an electronic format. The AAA will advise the filing party when and in what manner those materials shall be submitted.

## MC-3. Serving of Documents, Notices, and Communications

**(a)** For all purposes in accordance with these Supplementary Rules, the parties shall accept documents, notices, and communications pertaining to each Multiple Case Filing via single, combined, electronic communication from the AAA. The AAA will determine when separate documents, notices, and communications are required.

**(b)** Service of documents, notices, and communications pertaining to Multiple Case Filings will be effected via electronic means, such as a file transfer protocol administered by the AAA or the AAA WebFile® platform. Parties providing service of documents, notices, and communications must simultaneously notify opposing parties in writing that the documents, notices, or communications have been submitted.

## MC-4. Answers, Counterclaims, and Amended Claims

**(a)** A respondent may file an Answer and/or Counterclaim as set forth in the applicable rules; however, the deadline for filing an Answer shall be 45 calendar days from the date the AAA confirms the filing requirements have been met.

**(b)** With the exception of the initial filings required under Section MC-2, where party submissions are substantially similar across a Multiple Case Filing, the submission may be filed in a single document and need not be filed separately in each individual case.

   **i.** Any party submission filed in this manner shall also include correspondence advising, by case number, to which cases the submission relates.

**ii.** Any dispute over whether a party's submission is substantially similar will initially be determined by the AAA, subject to a final determination by a Process Arbitrator, as provided for in Section MC-6.

## MC-5. Fixing of Locale

Where in-person hearings are required, and in the absence of party agreement, the AAA will identify one or more locales where hearings may take place. In any such determination, the AAA will consider the positions of the parties; relative ability of the parties to travel; and factors such as the location of performance of the agreement, the location of witnesses and documents, relative costs, and the location of any prior court proceedings, among other factors presented by the parties.

## MC-6. Challenges to Initial Administrative Determinations

**(a)** After all filing requirements have been met, including payment of the AAA's initial administrative fees, and prior to the appointment of arbitrators to determine the merits (the Merits Arbitrator(s)), any party may notify the AAA and opposing parties in writing that the party disagrees with the AAA's initial determination as to any administrative issue(s).

**(b)** Upon receipt of a party's written notice of disagreement with an administrative determination made by the AAA with respect to a particular Multiple Case Filing, and if the parties do not agree to mediate such issue(s), or if such mediation is unsuccessful, the AAA in its sole discretion may decide whether or not to appoint an arbitrator (the Process Arbitrator) to hear and determine the administrative issue(s) for all of the cases included in the Multiple Case Filing affected by such administrative issue(s).

**(c)** There shall be one Process Arbitrator. If the parties have not appointed a Process Arbitrator and have not agreed to a process for appointing the Process Arbitrator, the Process Arbitrator shall be administratively appointed by the AAA, unless the AAA, in its sole discretion, elects to simultaneously send to each party an identical list of names from which to select a single arbitrator by the process described in Section MC-7(a) below.

**(d)** Only administrative issues may be submitted to the Process Arbitrator for determination. Administrative issues include:

**i.** AAA filing requirements;

**ii.** allocation of payment advances on administrative fees, arbitrator compensation, and/or expenses;

**iii.** determining the applicable AAA rules that will govern the individual disputes;

**iv.** any other issue the parties wish to submit by agreement; and

**v.** any other administrative issue arising out of the nature of the Multiple Case Filings.

**(e)** The Process Arbitrator is subject to requirements in the applicable rules pertaining to disclosure and disqualification.

**(f)** The Process Arbitrator shall have the power to rule on the Process Arbitrator's own jurisdiction and shall resolve any disputes over the applicability of this Section MC-6.

**(g)** The Process Arbitrator shall make rulings on the basis of written submissions unless the Process Arbitrator determines that a telephone or videoconference hearing is necessary.

**(h)** The ruling of the Process Arbitrator shall contain the reasons for such ruling and shall be rendered no later than 30 calendar days from the date the Process Arbitrator set for receipt of the final document submissions, or, if the Process Arbitrator set a hearing, no later than 30 calendar days from the close of the hearing. The AAA may extend the time limit for the rendering of the Process Arbitrator's ruling only in unusual and extreme circumstances.

**(i)** The Process Arbitrator's authority shall cease upon the rendering of the Process Arbitrator's ruling, except that after the Process Arbitrator has rendered a ruling, if new and different administrative issues arise upon which the parties disagree, the AAA may re-appoint the same Process Arbitrator to rule on such new and different administrative issues.

**(j)** Rulings by the Process Arbitrator will be final and binding upon the parties and Merits Arbitrator(s) where the Merits Arbitrator(s) is appointed after the appointment of the Process Arbitrator. Administrative issues arising in individual cases after a Merits Arbitrator(s) has been appointed may be decided by the Merits Arbitrator(s).

**(k)** Rulings by the Process Arbitrator will be final and binding upon the parties and Merits Arbitrator(s) with respect to subsequently filed cases that the AAA determines to be part of the same Multiple Case Filing.

**(l)** Absent agreement of all parties, the Process Arbitrator shall not be appointed as the Merits Arbitrator for any of the cases in the same Multiple Case Filing.

## MC-7. Appointment of Merits Arbitrator(s)

The parties may mutually agree upon a process for selection of the arbitrator(s) to determine the merits (the Merits Arbitrator(s)), and the AAA will facilitate any such selection process. The arbitrator selection process may include the use of the AAA arbitrator search platform when the AAA deems it practical to provide and permits its use. Parties are encouraged to consider assigning multiple proceedings to a single, mutually agreeable Merits Arbitrator. Absent a contractual process or party agreement, the AAA shall have the authority to apply the following process:

**(a)** The AAA shall compile a roster of arbitrators for the purpose of identifying arbitrators who may be appointed to cases or groups of cases in Multiple Case

Filings. The AAA may submit a list of proposed arbitrators to the parties to any Multiple Case Filing. The parties are encouraged to agree to arbitrators from this list and to advise the AAA of their agreement. If the parties are unable to agree upon arbitrators, each party shall have 14 calendar days from the list transmittal date in which to strike names objected to, number the remaining names in order of preference, and return the list to the AAA. To ensure an appropriate number of arbitrators remain available for appointment, the AAA may limit the number of strikes.

**(b)** If for any reason appointments cannot be made from the submitted lists or if the AAA determines the number of cases is too numerous for use of lists, the AAA shall have the authority to administratively appoint Merits Arbitrator(s).

**(c)** To facilitate arbitrator selection, to satisfy the parties' desired arbitrator qualifications, if the number of individual cases exceeds the number of qualified arbitrators in the locale, or in any other circumstance determined by the AAA to warrant such action, the AAA may assign multiple cases to a single Merits Arbitrator, who will decide each case on its own merits.

**(d)** Arbitrators appointed pursuant to Section MC-7 are subject to the disclosure and disqualification procedures set forth in the applicable AAA rules.

## MC-8. Scheduling

Preliminary Management Conferences and hearings will be scheduled in a manner consistent with the expeditious nature of arbitration. The parties are encouraged to agree on a streamlined procedure for scheduling conferences and hearings. Absent such agreement of the parties, conferences and hearings may be scheduled in any fashion deemed appropriate by the AAA or the arbitrator(s). The AAA or the arbitrator(s) may schedule the Preliminary Management Conference without first consulting with the parties, although either party may request that it be rescheduled. To avoid delay in the administration of the cases, the AAA may require that representatives provide availability via an automated or another electronic scheduling method and that they be available for blocks of hours or days at a time.

## MC-9. Mediation

Within 120 calendar days from the established due date for the Answer, the parties shall initiate a global mediation of the Multiple Case Filings pursuant to the applicable AAA mediation procedures or as otherwise agreed to by the parties. The mediator shall be administratively appointed by the AAA unless the parties agree on a mediator. The mediation shall take place concurrently with the arbitrations and shall not act as a stay of the arbitration proceedings, unless agreed to by the parties. Any party may unilaterally opt out of mediation upon

written notification to the AAA and the other parties to the arbitration. Unless agreed by all parties and the mediator, the mediator shall not be appointed as an arbitrator for any of the cases in the same Multiple Case Filing.

## MC-10. Administrative Fees and Compensation and Expenses of the Arbitrator(s)

**(a)** Administrative fees will be billed according to the applicable Multiple Case Filings Administrative Fee Schedule. Administrative fees, as well as arbitrator compensation and expense deposits, are due on or before the deadline established by the AAA. Neither settlement nor withdrawal of any individual claim or group of multiple cases shall result in extension of payment due dates or waiver of administrative fees. Administrative fees, as well as arbitrator compensation and expenses, for each Multiple Case Filing will be billed and must be paid prior to the AAA completing the applicable administrative procedures.

**(b)** Invoices provided by the AAA to the parties for payment of fees and arbitrator compensation and expenses may be in consolidated format for each Multiple Case Filing.

**(c)** Compensation of the Process Arbitrator will be at the rate set forth on the Process Arbitrator's resume. Merits Arbitrator(s) shall be compensated pursuant to the rules and fee schedules applicable to the individual cases.

**(d)** If administrative fees, arbitrator compensation, and/or expenses have not been paid in full, the AAA may notify the parties in order that one party may advance the required payment within the time specified by the AAA.

**(e)** If payments due are not made by the date specified in such notice to the parties, the arbitrator may order the suspension or termination of the proceedings. If no arbitrator has yet been appointed, the AAA may suspend or terminate those proceedings. The AAA may also decline to administer future arbitrations with the parties involved.

*© 2021 American Arbitration Association, Inc. All rights reserved. These Rules are the copyrighted property of the American Arbitration Association (AAA) and are intended to be used in conjunction with the AAA's administrative services. Any unauthorized use or modification of these Rules may violate copyright laws and other applicable laws. Please contact 800.778.7879 or websitemail@adr.org for additional information.*

5-SA1264

# EXHIBIT 3

AMERICAN
ARBITRATION
ASSOCIATION®

INTERNATIONAL CENTRE
FOR DISPUTE RESOLUTION®

Neil Currie
Vice President
2355 Highway 36 W.
Suite 400
Roseville, MN 55113
Telephone: (612)332-6545
Fax: (612)342-2334

October 12, 2022

Jonathan Gardner
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
Via Email to: jgardner@labaton.com

Randall W. Edwards, Esq.
O'Melveny & Myers, LLP
2 Embarcadero Center
28th Floor
San Francisco, CA 94411-3823
Via Email to: redwards@omm.com

Case Number: 01-22-0003-9924

Individual Claimants
-vs-
Samsung Electronics USA, Inc.

Dear Counsel:

The American Arbitration Association (AAA) is in receipt of a multiple case filing by 50,000 individual consumer claimants against Samsung Electronics USA, Inc. The AAA received the claimants' filing fees in the amount of $2,525,000 on September 28, 2022, which covers the claimants' filing fees for these 50,000 cases. We are also in receipt of a letter from counsel for Samsung, Randall Edwards dated September 27, 2022 and a letter from counsel for the claimants, Johnathan Gardner dated September 28, 2022.

Based on the filing materials submitted by the claimants, the AAA has determined that the Consumer Arbitration Rules (Consumer Rules) and the Supplementary Rules for Multiple Case Filings (Supplementary Rules) apply to these matters. The claimants' filing requirements for these cases are set forth in Consumer Rules R-2 and Supplementary Rules MC-2. Pursuant to rule MC-2, Filing Requirements of the Supplementary Rules, the AAA will notify the parties when the filing requirements have been met. This rule further states, "as part of the filing requirements, the filing party shall submit a fully completed Multiple Case Filings Intake Data Spreadsheet (Spreadsheet), which is available at https://www.adr.org/consumer/multiple-case-filing, at the time a Multiple Case Filing reaches the 25-case threshold, and shall update such Spreadsheet as additional cases are filed."

In conducting the review of the claimants' filing materials to confirm if filing requirements have been met, the AAA has found inaccurate and/or incomplete information on the Spreadsheet submitted by the claimants. Below is an example of the inaccurate/incomplete information we have found. There are numerous additional cases with the same or similar inaccurate/incomplete information. As such, we request that the claimants review the entire Spreadsheet and update, correct or if you are unable to do so, withdraw the filing and refile the matter at such time as you can provide updated and/or accurate information for the claimant(s). Once we receive the revised Spreadsheet with the completed information set forth in MC-2, the AAA can complete our review to determine if the claimants

have met the filing requirements. If possible, the AAA would appreciate either receiving a revised Spreadsheet or an update on the status of this matter by **October 21, 2022.**

| Unique Identifier | Claimant's First Name | Claimant Last Name | Claimant Address Line | Claimant City | Claimant State |
|---|---|---|---|---|---|
| 303826 | Satchez | John | 1009 | Austin Dr | IL |
| 330498 | Chris | Buford | 102 | Hopi Ct | IL |
| 233099 | Charles | Alfaro | 103 | Elliot | IL |
| 358059 | Full | Chck | This Fi Dhkhj | Davra | IL |
| 352670 | Geraldine | Alvarez | Q | Crete | IL |
| 250175 | Cesar | Aguilera | Cesar Aguilera | Skokie | IL |
| 217407 | Nestor | Fuel | Nestor Fuel | Palatine | IL |

In addition, as some of the positions communicated by Samsung in their September 27 letter pertain to whether the claimants' filing requirements have been met, we would also request that counsel for the claimants provide a substantive response to those that challenge whether the claimants have met the AAA filing requirements. Please provide a response by **October 17, 2022.** Thank you.

Sincerely,
/s/
Victoria Chandler
Director of ADR Operations
Direct Dial: (612)278-5124
Email: VictoriaChandler@adr.org
Fax: (612)342-2334

cc:    Shannon Tully
       Melissa H. Nafash
       Eric Ormsby, Esq.
       Ashley Pavel
       Matthew Powers, Esq.

# EXHIBIT 14

**AMERICAN ARBITRATION ASSOCIATION®**  INTERNATIONAL CENTRE FOR DISPUTE RESOLUTION®

Neil Currie
Vice President
2355 Highway 36 W.
Suite 400
Roseville, MN 55113
Telephone: (612)332-6545
Fax: (612)342-2334

October 31, 2022

Jonathan Gardner
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
Via Email to: jgardner@labaton.com

Randall W. Edwards, Esq.
O'Melveny & Myers, LLP
2 Embarcadero Center
28th Floor
San Francisco, CA 94411-3823
Via Email to: redwards@omm.com

Case Number: 01-22-0003-9924

50,000 Individual Claimants
-vs-
Samsung Electronics USA, Inc.

Dear Parties:

The American Arbitration Association (AAA) acknowledges receipt of 50,000 individual consumer demands for arbitration filed against, Samsung Electronics USA, Inc. (Samsung). This will also acknowledge receipt of Claimant's revised spreadsheet dated October 21, 2022. The AAA also received letters from Mr. Gardner dated October 17 and 26, 2022 and a letter from Mr. Edwards dated October 24, 2022. The AAA has made the administrative determination that claimants have now met the AAA's administrative filing requirements on each of the 50,000 cases filed. A list of these cases are enclosed. For any issues raised that concern whether the AAA's filing requirements have been met, after all filing requirements including the payment of filing fees is completed, a party can request the appointment of a Process Arbitrator per MC-6 of the Supplementary Rules for Multiple Case Filings. For the issues raised that pertain to the arbitratbility of the parties' disputes, those issues may be addressed by the Merit Arbitrators upon their appointment.

Please note, this is the first time the AAA has made the administrative determination that the claimants' filing requirements have been met and requested filing fees from Samsung Electronics USA, Inc. Samsung is now responsible for payment of the initial administrative filing fees totaling $4,125,000.00. This letter shall serve as the invoice pursuant to California Code of Civil Procedure Sections 1281.97 and 1281.98. An invoice is enclosed to facilitate payment by the Business. This is provided to all parties pursuant to California Code of Civil Procedure section 1281.98. Payment from the Business is due upon receipt.

As some of these arbitrations are subject to California Code of Civil Procedure sections 1281.97 and 1281.98, payment from the Business must be received by November 30, 2022 or the AAA may close these cases. Pursuant to California Code of Civil Procedure 1281.97 the AAA cannot grant any extensions to this payment deadline. Payment may be submitted by credit card or electronic check. Please confirm the email address to which the AAA

will send a secured paylink and the instructions for payment via either method. If paying by check, please make it payable to the American Arbitration Association (AAA) and send it to the AAA at 13727 Noel Road, Suite 700, Dallas, TX 75240.

As the filing requirements were met after August 1, 2021, the Supplementary Rules for Multiple Case Filings will apply to these 50,000 individual cases. The parties may find more information at: AAA Consumer Multiple Case Filing.

Sincerely,
/s/
Victoria Chandler
Director of ADR Operations
Direct Dial: (612)278-5124
Email: VictoriaChandler@adr.org
Fax: (612)342-2334


cc:     Shannon Tully
        Melissa H. Nafash
        Eric Ormsby, Esq.
        Ashley Pavel
        Matthew Powers, Esq.

# EXHIBIT 15

**O'Melveny**

O'Melveny & Myers LLP
Two Embarcadero Center
28th Floor
San Francisco, CA 94111-3823

T: +1 415 984 8700
F: +1 415 984 8701
omm.com

File Number:

November 8, 2022

**Randall W. Edwards**
D: +1 415 984 8716
redwards@omm.com

**VIA ELECTRONIC MAIL**

Victoria Chandler
American Arbitration Association
120 Broadway
21st Floor
New York, NY 10271
MultiCaseFiling@adr.org

Re:     *Samsung – Mass Arbitration Claims Filed Sept. 7, 2022; Case No. 01-22-0003-9924*

Ms. Chandler:

I write in response to your October 31, 2022 letter to the parties, in which you state that the "AAA has made the administrative determination that claimants have now met the AAA's administrative filing requirements on each of the 50,000 cases filed." Please note that your letter references "Samsung Electronics USA, Inc.," which is not a proper entity and was not named in connection with any of these arbitration demands. I am responding on behalf of Samsung Electronics America, Inc. and Samsung Electronics Co., Ltd. (together, "Samsung"). While Samsung maintains that the 50,000 claimants ("Claimants") did not, in fact, satisfy the AAA's administrative filing requirements, that issue need not be addressed in this letter.

The AAA makes clear that it "makes every effort to ensure the integrity of alternative dispute resolution processes." To that end, Samsung notified the AAA on September 27, 2022, that "[a]fter careful consideration . . . (assuming the intake requirements are deemed satisfied), to protect the integrity of the process and to vindicate its rights, Samsung will not be paying the business filing fees in connection with the demands," except as to filing fees in connection with any demands filed by California Claimants. Samsung explained that it was providing notice to the AAA at that early stage "to ensure that the AAA's resources are conserved." Further, Samsung invoked the AAA Rules and procedures and stated that "if the Claimants elect to waive arbitration by not paying (directly or through their counsel) all of the AAA filing fees pursuant to their option under AAA Supplementary Rule for Multiple Case Filings 10(d), consistent with AAA R-1(d), Samsung expects that the AAA will decline to administer and 'either party may choose to submit its dispute to the appropriate court for resolution.'" *See* AAA Supplementary Rule for Multiple Case Filings, MC-10(d) ("If administrative fees . . . have not been paid in full, the AAA may notify the parties in order that one party may advance the required payment within the time specified by the AAA."); AAA Consumer Rules, R-1(d) ("Should the AAA decline to administer an arbitration, either party may choose to submit its dispute to the appropriate court for resolution."). Samsung

Austin • Century City • Dallas • Houston • Los Angeles • Newport Beach • New York • San Francisco • Silicon Valley • Washington, DC
Beijing • Brussels • Hong Kong • London • Shanghai • Singapore • Tokyo

SA1272

Case: 1:22-cv-05506 Document #: 27-15 Filed: 12/05/22 Page 3 of 3 PageID #:1591
Case: 23-2842      Document: 35-5      Filed: 11/14/2023      Pages: 289

O'Melveny

stated that "[s]hould the Claimants pay the arbitration fees, Samsung will participate and defend itself vigorously against these meritless claims."

One day later, Claimants' counsel—presumably after conferring with each of the 50,000 Claimants on whose behalf they purport to bring individual claims (including deceased Claimants)—expressly declined to pay any fees (even though they would be subject to reimbursement if the claims were not frivolous or brought for an improper purpose). Thus, by affirmatively electing on behalf of each of the Claimants not to advance the filing fees, Claimants' counsel voluntarily waived each of the Claimants' arbitration rights (to the extent such rights existed). Samsung acknowledges Claimants' counsel's choice to waive arbitration, and their implied representation to the AAA that they have the authority to do so on behalf of each of the Claimants.

Samsung reaffirms its position. Pursuant to the AAA Rules and procedures, Samsung respectfully declines to pay filing fees in connection with the non-California Claimants' demands for arbitration. These demands are frivolous and have been brought in arbitration for an improper purpose.

Please provide a list of the California Claimants and an invoice reflecting the business filing fees in connection with those claims so that Samsung can make prompt payment. In addition, Samsung requests that the AAA send its standard notice to Claimants' counsel that sets forth their option, consistent with the AAA Rules and procedures, to advance the filing fees in connection with non-California Claimants' claims to move those claims forward or to choose to have the matters administratively closed. As the AAA is aware, Claimants' counsel had previously requested that the AAA administratively terminate all of these matters so they could proceed in court.

Sincerely,

Randall W. Edwards
Partner
of O'MELVENY & MYERS LLP

 cc: Melissa Nafash, Jonathan Gardner, and Shannon Tully, counsel for Claimants
     Michael McTigue & Meredith Slawe, Skadden, Arps, Slate, Meagher & Flom LLP,
        co-counsel for Samsung

2

# EXHIBIT 16

Neil Currie
Vice President
2355 Highway 36 W.
Suite 400
Roseville, MN 55113
Telephone: (612)332-6545
Fax: (612)342-2334

November 14, 2022

Jonathan Gardner
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
Via Email to: jgardner@labaton.com

Randall W. Edwards, Esq.
O'Melveny & Myers, LLP
2 Embarcadero Center
28th Floor
San Francisco, CA 94411-3823
Via Email to: redwards@omm.com

Case Number: 01-22-0003-9924

Individual Claimants
-vs-
Samsung Electronics USA, Inc.

Dear Parties:

The American Arbitration Association (AAA) is in receipt of a letter dated November 8, 2022 from Mr. Edwards in which he advises that Samsung Electronics America, Inc. and Samsung Electronics Co., Ltd. (Samsung) declines to submit their portion of the filings fees on the 50,000 Individual Claimants that met the AAA's filing requirements, except for cases filed by California claimants. Per our review of matters filed by the claimants, we believe there are 14 cases filed by California claimants. As such, Samsung owes filing fees in the amount of $4,200. The AAA's letter of October 31, 2022 stated that it shall serve as the invoice pursuant to California Code of Civil Procedure Sections 1281.97 and 1281.98. A revised invoice is enclosed to facilitate payment by Samsung, however this revised invoice does not change the payment due date. As these arbitrations are subject to California Code of Civil Procedure sections 1281.97 and 1281.98, payment from Samsung must be received by November 30, 2022 or the AAA may close these cases. Pursuant to California Code of Civil Procedure 1281.97 the AAA cannot grant any extensions to this payment deadline.

As for the remaining non-California cases, the AAA notes that per Mr. Gardner's September 28, 2022 letter, the claimants decline paying Samsung's portion of the filing fees so that the matters may proceed. Based on the claimants' and Samsung's statements declining to pay Samsung's portion of the filing fees for the non-California cases, unless we hear otherwise prior to November 16, 2022, the AAA will close all non-California cases. R-1(d) of the Consumer Arbitration Rules (Consumer Rules), provides, "should the AAA decline to administer an arbitration, either party may choose to submit its dispute to the appropriate court for resolution."

Further, as set forth in Consumer Arbitration Rules, Costs of Arbitration, AAA Administration Fees, section (i), "in the event any multiple case filings are closed due to non-payment of filing fees by the business, the AAA will return any filing fees received from the individuals." The consumers' portion of the filing fees for the 14 California cases is

$1400. A refund of $2,532,600 representing filing fees for 49,986 non-California cases will be issued to the claimants.

Sincerely,
/s/
Victoria Chandler
Director of ADR Operations
Direct Dial: (612)278-5124
Email: VictoriaChandler@adr.org
Fax: (612)342-2334

cc:    Shannon Tully
      Melissa H. Nafash
      Eric Ormsby, Esq.
      Ashley Pavel
      Matthew Powers, Esq.

# EXHIBIT 17

# Labaton Sucharow

**Jonathan Gardner**
Partner

212 907 0839 direct
212 907 0700 main
212 883 7063 fax
jgardner@labaton.com

**New York Office**
140 Broadway
New York, NY 10005

November 17, 2022

**VIA ELECTRONIC MAIL**

Victoria Chandler
Director of ADR Operations
American Arbitration Association
120 Broadway, 21st Floor
New York, NY 10271
MultiCaseFiling@adr.org

      Re:     Individual Claimants -vs- Samsung Electronics USA, Inc., Case No. 01-22-0003-9924

Dear Ms. Chandler:

I write in response to the recent correspondence between AAA and Samsung, dated October 31st, November 8th, and November 14th. In its October 31st letter, AAA confirmed Claimants had met all their filing requirements and attached an invoice for Samsung's business filing fee for all 50,000 claimants. On November 8th, Samsung replied that it refused to pay for the 49,986 non-California residents and asked AAA to send a revised invoice for only the 14 Californians. AAA acquiesced and on November 14th sent Samsung a revised invoice for the business filing fee for only 14 of the 50,000 claimants on file.

As AAA is aware, Samsung's responsibility is to pay the fees for all 50,000 claimants. Samsung is also aware of its obligation but acknowledges it only when there is a California statute that would sanction it for not paying its fees. Claimants, therefore, filed a Motion to Compel Arbitration in Illinois' Federal Court to compel Samsung to arbitrate consistent with its contract, which includes paying its fees for all the cases.

In the meantime, Samsung is attempting to unilaterally institute a bellwether process by asking AAA to move only 14 cases through arbitration, thereby litigating only .0002% of the cases. Claimants do not agree to a bellwether process. Samsung cannot be permitted to dictate the course of this litigation through such obvious gamesmanship.

Claimants respectfully request that AAA not engage further with Samsung's improper conduct and stay these matters until Claimants' Motion to Compel has been decided.

Sincerely yours,

Jonathan Gardner

Labaton Sucharow LLP    New York, NY  |  Washington, DC  |  Wilmington, DE    www.labaton.com

# EXHIBIT D

| Claimant City | Claimant State | Claimant Zip | Claim Date | Locale State |
|---|---|---|---|---|
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Jerseyville | IL | 62052 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Mackinaw | IL | 61755 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Posen | IL | 60469 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |

| Sullivan | IL | 61951 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Franklin Il | IL | 62638 | 09.07.2022 | Illinois |
| Chicago | IL | 60654 | 09.07.2022 | Illinois |
| Lakevilla | IL | 60046 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | 60626-6865 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Longview | IL | 61852 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Reddick | IL | 60961 | 09.07.2022 | Illinois |
| Golconda | IL | 62938 | 09.07.2022 | Illinois |
| Rochelle | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Tamms | IL | 62988 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Calumet  City | IL | 60409 | 09.07.2022 | Illinois |
| Calumet  City | IL | 60409 | 09.07.2022 | Illinois |
| Staunton | IL | 62088 | 09.07.2022 | Illinois |
| Marine | IL | 62061 | 09.07.2022 | Illinois |
| Woodriver | IL | 62095 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Tilton | IL | 61833 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Chicago | IL | 60654 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60465 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Saint Anne | IL | 60964 | 09.07.2022 | Illinois |
| Itasca | IL | 60143 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Elgin | IL | 60124 | 09.07.2022 | Illinois |
| Joliet | IL | 60436-9764 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Flora | IL | 62839 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Milan | IL | 61264 | 09.07.2022 | Illinois |
| Pawnee | IL | 62558 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Granite City | IL | 62050 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Kirkland | IL | 60146 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |

| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Lakemoor | IL | 60051 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Coal City | IL | 60416 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Somonauk | IL | 60552 | 09.07.2022 | Illinois |
| Sparta | IL | 62286 | 09.07.2022 | Illinois |
| Somonauk | IL | 60552 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Peoria | IL | 61604-1062 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Monee | IL | 60449 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Rosemont | IL | 60018 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60175 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Mt Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Bradford | IL | 61421 | 09.07.2022 | Illinois |
| Peoria Heights | IL | 61616 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Albany | IL | 61230 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | 60647-1598 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Hanoverpark | IL | 60133 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Springfield | IL | 62711 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Gillespie | IL | 62033 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Beecher | IL | 60401 | 09.07.2022 | Illinois |
| Orangeville | IL | 61060 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Ashland | IL | 62612 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Kane | IL | 62054 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Flanagan | IL | 61740 | 09.07.2022 | Illinois |
| Altamont | IL | 62411 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Beecher | IL | 60401 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Marseilles | IL | 61341 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Hainesville | IL | 60073 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Carterville | IL | 62918 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Whitehall | IL | 62092 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |

| Macomb | IL | 61455 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Danville | IL | 61832-1803 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Johnsburg | IL | 60051 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Shelbyville | IL | 62565 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Waukegan | IL | 60065 | 09.07.2022 | Illinois |
| Lewistown | IL | 61542 | 09.07.2022 | Illinois |
| Shiloh | IL | 62269 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Inglewood | CA | 90301 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Livingston | IL | 62058 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |

| Loami | IL | 62661 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Livingston | IL | 62058 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Clayton | IL | 62324 | 09.07.2022 | Illinois |
| Minooka | IL | 60447 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Danville | IL | 61834 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Oak Park Il | IL | 60302 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Elgin | IL | 60124 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Ludlow | IL | 60949 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111-1995 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Coal City | IL | 60416 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |

| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Chiy | IL | 60625 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| New Athens | IL | 62264 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Oakbrook Terrace | IL | 60181 | 09.07.2022 | Illinois |
| Steger | IL | 60475-1269 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 62205 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Teutopolis | IL | 62467 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Beecher | IL | 60401-3630 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Hometown | IL | 60456 | 09.07.2022 | Illinois |
| Kildeer | IL | 60047 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Geneseo | IL | 62254 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Lagrange Park | IL | 60526 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Round Lake Heights | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Wauconda | IL | 60084 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60005 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Wood Dale | IL | 60191 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| South Elgin | IL | 60124 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60600 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |

| Freeburg | IL | 62243 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Dongola | IL | 62926 | 09.07.2022 | Illinois |
| Kewanee | IL | 61443 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Benson | IL | 61516 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Tovey | IL | 62570 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Metamora | IL | 61548 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Olympia Fields | IL | 60461 | 09.07.2022 | Illinois |
| Oaklawn | IL | 60453 | 09.07.2022 | Illinois |
| Palos Park | IL | 60464 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Roundlake | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |

| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Trivoli | IL | 61569 | 09.07.2022 | Illinois |
| Carterville | IL | 62918 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Belle Rive | IL | 62810 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Oswego | IL | 69543 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Northbrook | IL | 60035 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60056 | 09.07.2022 | Illinois |
| Geneva | IL | 60134 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60465 | 09.07.2022 | Illinois |
| Lincolnwood | IL | 60712 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| North Riverside | IL | 60546 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Cbicago | IL | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034-1845 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Carman | IL | 61425 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| San Jose | IL | 62682 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Pleasant Plains | IL | 62677 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Catlin | IL | | 61817 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | | 60609 | 09.07.2022 | Illinois |
| Cherry Valley | IL | | 61016 | 09.07.2022 | Illinois |
| South Elgin | IL | | 60177 | 09.07.2022 | Illinois |
| Earlville | IL | | 60518 | 09.07.2022 | Illinois |
| Earlville | IL | | 60518 | 09.07.2022 | Illinois |
| Berkeley | IL | | 60163 | 09.07.2022 | Illinois |
| Manhattan | IL | | 60442 | 09.07.2022 | Illinois |
| Elgin | IL | | 60120 | 09.07.2022 | Illinois |
| Canton | IL | | 61520 | 09.07.2022 | Illinois |
| Peoria | IL | | 61605 | 09.07.2022 | Illinois |
| Taylorville | IL | | 62568 | 09.07.2022 | Illinois |
| Decatur | IL | | 62521 | 09.07.2022 | Illinois |
| Rantoul | IL | | 61866 | 09.07.2022 | Illinois |
| Peoria | IL | | 61605 | 09.07.2022 | Illinois |
| Rochester | IL | | 62563 | 09.07.2022 | Illinois |
| Plainfield | IL | | 60586 | 09.07.2022 | Illinois |
| Loves Park | IL | | 61111 | 09.07.2022 | Illinois |
| Fox Lake | IL | | 60020 | 09.07.2022 | Illinois |
| Chicago | IL | | 60630 | 09.07.2022 | Illinois |
| Oak Forest | IL | | 60452 | 09.07.2022 | Illinois |
| Diamond | IL | | 60416 | 09.07.2022 | Illinois |
| Dixon | IL | | 61021 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Palos Hills | IL | | 60465 | 09.07.2022 | Illinois |
| South Chicago Heights | IL | | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | | 60638 | 09.07.2022 | Illinois |
| South Chicago Heights | IL | | 60411 | 09.07.2022 | Illinois |
| South Chicago Heights | IL | | 60411 | 09.07.2022 | Illinois |
| Lindenhurst | IL | | 60046 | 09.07.2022 | Illinois |
| Berwyn | IL | | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | | 60647 | 09.07.2022 | Illinois |
| Crest Hill | IL | | 60403 | 09.07.2022 | Illinois |
| Chicago | IL | | 60618 | 09.07.2022 | Illinois |
| Burbank | IL | | 60459 | 09.07.2022 | Illinois |
| Woodstock | IL | | 60098 | 09.07.2022 | Illinois |
| Woodstock | IL | | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | | 60628 | 09.07.2022 | Illinois |
| Coal City | IL | | 60416 | 09.07.2022 | Illinois |
| Homewood | IL | | 60430 | 09.07.2022 | Illinois |
| Waterman | IL | | 60556 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Altamont | IL | 62411 | 09.07.2022 | Illinois |
| Knoxville | IL | 61448 | 09.07.2022 | Illinois |
| Union | IL | 60180 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Gillespie | IL | 62033 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Wheaton | IL | 60187 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Metamora | IL | 61548 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |

| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Phoenix | IL | 60426 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| O'Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Walnut Hill | IL | 62893 | 09.07.2022 | Illinois |
| Carlyle | IL | 62231 | 09.07.2022 | Illinois |
| Saint David | IL | 61563 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Springfield | IL | 63703 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Highland Park | IL | 60035 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Mcleansboro | IL | 38261 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Rockford | IL | 61101-3528 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Beach Park | IL | 60087 | 09.07.2022 | Illinois |
| Peoria | IL | 61604-3545 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |

| Peoria | IL | 61605 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Cahokia | IL | 63306 | 09.07.2022 | Illinois |
| Olympia Fields | IL | 60461 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Merrionette Park | IL | 60803 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126-4323 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Stone Park | IL | 60165 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Nashville | IL | 62263 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Summit | IL | 60501 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Geneva | IL | 60134 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Brussels | IL | 62013 | 09.07.2022 | Illinois |

| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Hyde Park Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Hawthorn Woods | IL | 60047 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| River Forest | IL | 60305 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Banner | IL | 61520 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| River Grove | IL | 60171-3600 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Winthrop  Harbor | IL | 90006 | 09.07.2022 | Illinois |
| Mahomet | IL | 61853 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Aurora | IL | 60598 | 09.07.2022 | Illinois |
| Dix | IL | 62830 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Matteson | IL | 60444 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Hanna City | IL | 61536 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Carmi | IL | 62821 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Fairbury | IL | 61739 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60012 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Chicago | IL | 60630-2233 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Merrionette Park | IL | 60803 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Cottage Hills | IL | 62018 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Kansas | IL | 61933 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Kansas | IL | 61933 | 09.07.2022 | Illinois |
| Chicago | IL | 60736 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Olympia Fields | IL | 60461 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Bement | IL | 61813 | 09.07.2022 | Illinois |
| Polo | IL | 61064 | 09.07.2022 | Illinois |
| Rockton | IL | 61072 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Chicago | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Glasford | IL | 61533 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 62203 | 09.07.2022 | Illinois |
| Latham | IL | 62543 | 09.07.2022 | Illinois |
| Sheridan | IL | 60551 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174-6628 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Flora | IL | 62839 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Flanagan | IL | 61740 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Oreana | IL | 62554 | 09.07.2022 | Illinois |
| Athens | IL | 62613 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Brighton | IL | 62012 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Monticello | IL | 61856 | 09.07.2022 | Illinois |
| Anna | IL | 62906 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Milford | IL | 60953 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Chicago | IL | 60652-3926 | 09.07.2022 | Illinois |
| Highwood | IL | 60040 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Petersburg | IL | 62675 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Prospect Heights | IL | 60070 | 09.07.2022 | Illinois |
| Aurora | IL | 60502 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Beecher City | IL | 62414 | 09.07.2022 | Illinois |
| Bismarck | IL | 61814 | 09.07.2022 | Illinois |
| Oakwood | IL | 61858 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Kirkland | IL | 60146 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Lyons | IL | 60534 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Itasca | IL | 60143 | 09.07.2022 | Illinois |
| Hillsboro | IL | 62049 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |

| Chicago | IL | 60632 | 09.07.2022 | Illinois |
|---------|----|-------|------------|----------|
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Fairmount | IL | 61841 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Hometown | IL | 60456 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| South Beloit | IL | 61080 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60012 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Rockford | IL | 61104-5535 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Middletown | IL | 62666 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| New Douglas | IL | | 62074 | 09.07.2022 | Illinois |
| Salem | IL | | 62881 | 09.07.2022 | Illinois |
| Mchenry | IL | | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | | 60630 | 09.07.2022 | Illinois |
| Mchenry | IL | | 60050 | 09.07.2022 | Illinois |
| Peoria | IL | | 61606 | 09.07.2022 | Illinois |
| Crystal Lake | IL | | 60014 | 09.07.2022 | Illinois |
| Chicago | IL | | 60657 | 09.07.2022 | Illinois |
| Waukegan | IL | | 60087 | 09.07.2022 | Illinois |
| West Chicago | IL | | 60185 | 09.07.2022 | Illinois |
| Richmond | IL | | 60071 | 09.07.2022 | Illinois |
| Berwyn | IL | | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | | 60622 | 09.07.2022 | Illinois |
| Joliet | IL | | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Romeoville | IL | | 60446 | 09.07.2022 | Illinois |
| East Dundee | IL | | 60118 | 09.07.2022 | Illinois |
| Chicago | IL | | 60639 | 09.07.2022 | Illinois |
| Aurora | IL | | 60506 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Oak Forest | IL | | 60452 | 09.07.2022 | Illinois |
| Aurora | IL | | 60504 | 09.07.2022 | Illinois |
| Elmwood Pk | IL | | 60707 | 09.07.2022 | Illinois |
| Chicago | IL | | 46410 | 09.07.2022 | Illinois |
| Chicago | IL | | 60639 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Westchester | IL | | 60154 | 09.07.2022 | Illinois |
| Summit Argo | IL | | 60501 | 09.07.2022 | Illinois |
| Rochelle | IL | | 61068 | 09.07.2022 | Illinois |
| Chicago | IL | | 60614 | 09.07.2022 | Illinois |
| Chicago | IL | | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | | 60659 | 09.07.2022 | Illinois |
| Elmwood Park | IL | | 60707 | 09.07.2022 | Illinois |
| Chicago | IL | | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | | 60618 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60490 | 09.07.2022 | Illinois |
| Streator | IL | | 61364 | 09.07.2022 | Illinois |
| Chicago | IL | | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | | 60660 | 09.07.2022 | Illinois |
| Chicago | IL | | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | | 60641 | 09.07.2022 | Illinois |
| Burbank | IL | | 60459 | 09.07.2022 | Illinois |
| Chicago | IL | | 60657 | 09.07.2022 | Illinois |

| Chicago | IL | 60639 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Marquette Heights | IL | 61554 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Mccullom Lake | IL | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Lindenhurst | IL | 60046 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Mt Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Mahomet | IL | 61853 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Lyons | IL | 60534 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Gilberts | IL | 60136 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Byron | IL | 61010 | 09.07.2022 | Illinois |
| Ramsey | IL | 62080 | 09.07.2022 | Illinois |
| Bishop Hill | IL | 61419 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Atwood | IL | 61913 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |

| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Crestwood | IL | 60453 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Fairfield | IL | 62837 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Summit | IL | 60501 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Flossmoor | IL | 60422 | 09.07.2022 | Illinois |
| Table | IL | 61482 | 09.07.2022 | Illinois |
| Sigel | IL | 62462 | 09.07.2022 | Illinois |
| Sigel | IL | 62462 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Fairview | IL | 61432 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60657-3320 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| West Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60661 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Dupo | IL | 62239 | 09.07.2022 | Illinois |
| Cullom | IL | 60929 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Plymouth | IL | 62367 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Cortland | IL | 60112 | 09.07.2022 | Illinois |
| Desoto | IL | 62924 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Ashland | IL | 62612 | 09.07.2022 | Illinois |
| Ashland | IL | 62612 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Abingdon | IL | 61410 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |

| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Monee | IL | 60449 | 09.07.2022 | Illinois |
| Bulpitt | IL | 62517 | 09.07.2022 | Illinois |
| Makanda | IL | 62958 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Indianola | IL | 61850 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Evanston | IL | 60201 | 09.07.2022 | Illinois |
| Lebanon | IL | 62254 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Mackinaw | IL | 61755 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Cottage Hills | IL | 62018 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Scheller | IL | 62883 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Jonesboro | IL | 62952 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Volo | IL | 60020 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Sheridan | IL | 60551 | 09.07.2022 | Illinois |
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Savanna | IL | 61074 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Fox River Grove | IL | 60021 | 09.07.2022 | Illinois |
| Joy | IL | 61260 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Galatia | IL | 62935 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Elwood | IL | 60421 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Peoria Heights | IL | 61616 | 09.07.2022 | Illinois |
| Shabbona | IL | 60550 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Saint Anne | IL | 60964 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Milford | IL | 60953 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Fillmore | IL | 62032 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Taylor Ridge | IL | 61284 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Clinton | IL | 61727 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Kewanee | IL | 61443 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Jonesboro | IL | 62952 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 63302 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Albers | IL | 62215 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |

| Champaign | IL | 61822 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Lagrange Highland | IL | 60525 | 09.07.2022 | Illinois |
| New Douglas | IL | 62074 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Apple River | IL | 61001 | 09.07.2022 | Illinois |
| Carbondale | IL | 62902 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Savanna | IL | 61074 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Robbins | IL | 60472 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Cobden | IL | 62920 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Taylor Ridge | IL | 61284 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Rolling Meadows | IL | 60008 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Owaneco | IL | 62555 | 09.07.2022 | Illinois |
| Mulkeytown | IL | 62865 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Salem | IL | 62881 | 09.07.2022 | Illinois |
| Spring Valley | IL | 61362 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |

| Batavia | IL | 60510 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Prophetstown | IL | 61277 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Verona | IL | 60479 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Robbins | IL | 60472 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |

| Christopher | IL | 62822 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Ofallon | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Wadsworth | IL | 60083 | 09.07.2022 | Illinois |
| Geneva | IL | 60134 | 09.07.2022 | Illinois |
| River Forest | IL | 60305 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Spring Valley | IL | 61362 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Valmeyer | IL | 62295 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Prophetstown | IL | 61277 | 09.07.2022 | Illinois |
| Galena | IL | 61036 | 09.07.2022 | Illinois |
| Prophetstown | IL | 61277 | 09.07.2022 | Illinois |
| Kansas | IL | 61933 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Staunton | IL | 62088 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Alhambra | IL | 62001 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Sheffield | IL | 61361 | 09.07.2022 | Illinois |
| Warren | IL | 61087 | 09.07.2022 | Illinois |

| Chicago | IL | 60657 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Boli | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60012 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Blue Island | IL | 60643 | 09.07.2022 | Illinois |
| Ford Hts | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Nokomis | IL | 62075 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60107 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Greenville | IL | 62246 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| Capron | IL | 61012 | 09.07.2022 | Illinois |
| Rock Illinois | IL | 52803 | 09.07.2022 | Illinois |
| White Hall | IL | 62092 | 09.07.2022 | Illinois |
| Mulberry Grove | IL | 62262 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Pittsfield | IL | 62363 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| East St Louis | IL | 62203 | 09.07.2022 | Illinois |
| Carbondale | IL | 62903 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Streator | IL | 61364-3202 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Fairbury | IL | 61739 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Seneca | IL | 61360 | 09.07.2022 | Illinois |
| Geneseo | IL | 61254 | 09.07.2022 | Illinois |
| Westmont | IL | 60559-1557 | 09.07.2022 | Illinois |
| Lynn Center | IL | 61262 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Lovington | IL | 61937 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Catlin | IL | 61817 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Oak | IL | 60452 | 09.07.2022 | Illinois |
| Rockisland | IL | 61201 | 09.07.2022 | Illinois |
| Sesser | IL | 62884 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Elwood | IL | 60421 | 09.07.2022 | Illinois |
| Elwood | IL | 60421 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |

| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Rockisland | IL | 61201 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Cypress | IL | 62923 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Oreana | IL | 62554-9700 | 09.07.2022 | Illinois |
| Oreana | IL | 62554 | 09.07.2022 | Illinois |
| Oreana | IL | 62554 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Matherville | IL | 61263 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Hanover Pk | IL | 60133 | 09.07.2022 | Illinois |
| Chicago'S | IL | 60613 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |

| City | State | ZIP | Date | State Name |
|---|---|---|---|---|
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Du Quoin | IL | 62832 | 09.07.2022 | Illinois |
| Centreville | IL | 62207 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Granville | IL | 61326 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Elmwood Park | IL | 60707 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Herrin | IL | 62948 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Oakbrook Terrace | IL | 60181 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |

| Chicago | IL | 60620 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Green Valley | IL | 61534 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Prospect Heights | IL | 60070 | 09.07.2022 | Illinois |
| Springfield | IL | 62791 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108-2552 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Toulon | IL | 61583 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Mackinaw | IL | 61755 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Raymond | IL | 62560 | 09.07.2022 | Illinois |
| Hometown | IL | 60456 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60610-2529 | 09.07.2022 | Illinois |
| Chocago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |

| Chicago | IL | 60613 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Wood Dale | IL | 60191 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Waterman | IL | 60556 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Grant Park | IL | 60940 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Western Springs | IL | 60558 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Island Lake | IL | 60042 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Donnellson | IL | 62019 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |

| Chicago | IL | 60628 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Newton | IL | 62448 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| La Grange Park | IL | 60526 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60195 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Gorham | IL | 62940 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |
| Rolling Meadows | IL | 60008 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Paw Paw | IL | 61353 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Danville | IL | 61834 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| North Riverside | IL | 60546 | 09.07.2022 | Illinois |
| Niles | IL | 60714 | 09.07.2022 | Illinois |
| Steger | IL | 60475-1496 | 09.07.2022 | Illinois |
| Momence | IL | 60954 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Hamilton | IL | 62341 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Posen | IL | 60469 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Springfield | IL | 62711 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 62203 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chiy | IL | 60620 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Davis Jct | IL | 61020 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62226 | 09.07.2022 | Illinois |
| Olney | IL | 62450 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60164 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Cedarville | IL | 61013 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Lake Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Petersburg | IL | 62675 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Stockton | IL | 61085 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Oakwood | IL | 61858 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| East St Louis | IL | 62207 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Chicago | IL | 60630-2240 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Bethalto | IL | 62010 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Herrin | IL | 62948 | 09.07.2022 | Illinois |
| Chicago | IL | 60657-7377 | 09.07.2022 | Illinois |
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Dupo | IL | 62239 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Berwin | IL | 60402 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |

| Chicago | IL | 60638 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Spring Valley | IL | 61362 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Countryside | IL | 60525 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60465 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Broadview | IL | 60155 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Manito | IL | 61546 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| La Grange | IL | 60525 | 09.07.2022 | Illinois |
| Perris | CA | 92571 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Rochester | IL | 62563 | 09.07.2022 | Illinois |

| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Lagrange Park | IL | 60526 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60403 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Stanford | IL | 61774 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Brimfield | IL | 61517 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Hinckley | IL | 60520 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Hartford | IL | 62048 | 09.07.2022 | Illinois |
| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Gilson | IL | 61436 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Riverton | IL | 62561 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| St Charles | IL | 60175 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Cisne | IL | 62823 | 09.07.2022 | Illinois |
| Sullivan | IL | 61951 | 09.07.2022 | Illinois |
| Mahomet | IL | 68153 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Isco | IL | 61274 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Carlyle | IL | 62231 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073-1066 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60454 | 09.07.2022 | Illinois |

| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Christopher | IL | 62822 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Beach Park | IL | 60087 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098-9677 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Pecatonica | IL | 61063 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Cerro Gordo | IL | 61818 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Clayton | IL | 62324 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |

| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Bloomington | IL | 61705 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Naperville | IL | 60504 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Le Roy | IL | 61752 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| North Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Paxton | IL | 60957 | 09.07.2022 | Illinois |
| Berkeley | IL | 60163 | 09.07.2022 | Illinois |
| Morton | IL | 61550 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Elmwood | IL | 61529 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| German Valley | IL | 61039 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Clarendon Hills | IL | 60514 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Alhambra | IL | 62001 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Secor | IL | 61771 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Watseka | IL | 60970 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Manito | IL | 61546 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Livingston | IL | 62058 | 09.07.2022 | Illinois |
| Elkville | IL | 62932 | 09.07.2022 | Illinois |
| Elkville | IL | 62932 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Mclean | IL | 61754 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |

| Chicago | IL | 60636 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Boilingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Herscher | IL | 60941 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Carmi | IL | 62821 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Meredosia | IL | 62665 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Mclean | IL | 61754 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Glenview | IL | 60026 | 09.07.2022 | Illinois |
| Mahomet | IL | 61853 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Unit Garden | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Coulterville | IL | 62237 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Chicago | IL | 60614-1077 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |

| Markham | IL | 60428 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Stickney | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Spring Valley | IL | 61362 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Lakemoor | IL | 60051 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Riverside | IL | 60546 | 09.07.2022 | Illinois |
| Wood Dale | IL | 60191 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Park City | IL | 60085 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Bensenville | IL | | 60106 | 09.07.2022 | Illinois |
| Lansing | IL | | 60438 | 09.07.2022 | Illinois |
| Park Forest | IL | | 60466 | 09.07.2022 | Illinois |
| Rockford | IL | | 61101 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Plano | IL | | 60545 | 09.07.2022 | Illinois |
| Frankfort | IL | | 60423 | 09.07.2022 | Illinois |
| Naperville | IL | | 60540 | 09.07.2022 | Illinois |
| Arlington Heights | IL | | 60004 | 09.07.2022 | Illinois |
| Bartlett | IL | | 60103 | 09.07.2022 | Illinois |
| Round Lake Heights | IL | | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Urbana | IL | | 61801 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | | 60137 | 09.07.2022 | Illinois |
| Chicago | IL | | 60625 | 09.07.2022 | Illinois |
| Eureka | IL | | 61530 | 09.07.2022 | Illinois |
| Naperville | IL | | 60565 | 09.07.2022 | Illinois |
| South Holland | IL | | 60473 | 09.07.2022 | Illinois |
| Lyons | IL | | 60534 | 09.07.2022 | Illinois |
| Chicago | IL | | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | | 60608 | 09.07.2022 | Illinois |
| Chicago Heights | IL | | 60411 | 09.07.2022 | Illinois |
| Schaumburg | IL | | 60193 | 09.07.2022 | Illinois |
| Savanna | IL | | 61074 | 09.07.2022 | Illinois |
| Forest Park | IL | | 60130 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | | 60623 | 09.07.2022 | Illinois |
| Chicago Hts | IL | | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | | 60626 | 09.07.2022 | Illinois |
| Itasca | IL | | 60143 | 09.07.2022 | Illinois |
| Chicago | IL | | 60647 | 09.07.2022 | Illinois |
| Waukegan | IL | | 60085 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Itasca | IL | | 60143 | 09.07.2022 | Illinois |
| Villapark | IL | | 60181 | 09.07.2022 | Illinois |
| Kankakee | IL | | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | | 60641 | 09.07.2022 | Illinois |
| Galesburg | IL | | 61401 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Calumet City | IL | | 60409 | 09.07.2022 | Illinois |
| Moweaqua | IL | | 62550 | 09.07.2022 | Illinois |

| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Wheaton | IL | 60187 | 09.07.2022 | Illinois |
| Tremont | IL | 61568 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Lyons | IL | 60534 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Oak Forest | IL | | 60452 | 09.07.2022 | Illinois |
| Shorewood | IL | | 60404 | 09.07.2022 | Illinois |
| Dekalb | IL | | 60115 | 09.07.2022 | Illinois |
| Rock Island | IL | | 61201 | 09.07.2022 | Illinois |
| Minooka | IL | | 60447 | 09.07.2022 | Illinois |
| Chicago | IL | | 60625 | 09.07.2022 | Illinois |
| Stickney | IL | | 60402 | 09.07.2022 | Illinois |
| South Elgin | IL | | 60177 | 09.07.2022 | Illinois |
| Glenview | IL | | 60025 | 09.07.2022 | Illinois |
| Hanover Park | IL | | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | | 60647 | 09.07.2022 | Illinois |
| Aurora | IL | | 60505 | 09.07.2022 | Illinois |
| Olney | IL | | 62450 | 09.07.2022 | Illinois |
| Chicago | IL | | 60639 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Chicago | IL | | 60647 | 09.07.2022 | Illinois |
| Mccullom Lake | IL | | 60050 | 09.07.2022 | Illinois |
| Fox River Grove | IL | | 60021 | 09.07.2022 | Illinois |
| Cornell | IL | | 61319 | 09.07.2022 | Illinois |
| Rochelle | IL | | 61068 | 09.07.2022 | Illinois |
| Belleville | IL | | 62223 | 09.07.2022 | Illinois |
| Peoria | IL | | 61606 | 09.07.2022 | Illinois |
| Grandridge | IL | | 61325 | 09.07.2022 | Illinois |
| Lombard | IL | | 60148 | 09.07.2022 | Illinois |
| Lombard | IL | | 60148 | 09.07.2022 | Illinois |
| Fairbury | IL | | 61739 | 09.07.2022 | Illinois |
| Chicago | IL | | 60640 | 09.07.2022 | Illinois |
| Plainfield | IL | | 60517 | 09.07.2022 | Illinois |
| Mt Prospect | IL | | 60056-3310 | 09.07.2022 | Illinois |
| Chicago | IL | | 60637 | 09.07.2022 | Illinois |
| Sandwich | IL | | 60548 | 09.07.2022 | Illinois |
| Homer Glen | IL | | 60491 | 09.07.2022 | Illinois |
| Glasford | IL | | 61533 | 09.07.2022 | Illinois |
| Lake Bluff | IL | | 60044 | 09.07.2022 | Illinois |
| Chicago | IL | | 60646 | 09.07.2022 | Illinois |
| Hinckley | IL | | 60520 | 09.07.2022 | Illinois |
| Collinsville | IL | | 62234 | 09.07.2022 | Illinois |
| La Grange Park | IL | | 60526 | 09.07.2022 | Illinois |
| Olympia Fields | IL | | 60461 | 09.07.2022 | Illinois |
| Romeoville | IL | | 60446 | 09.07.2022 | Illinois |
| Bloomington | IL | | 61701 | 09.07.2022 | Illinois |
| Yorkville | IL | | 60560 | 09.07.2022 | Illinois |
| Yorkville | IL | | 60560 | 09.07.2022 | Illinois |
| Loda | IL | | 60948 | 09.07.2022 | Illinois |

| Chicago | IL | 60626 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| New Baden | IL | 62265 | 09.07.2022 | Illinois |
| Geneva | IL | 60134 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Summit | IL | 60501 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Saint Peter | IL | 62880 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Itasca | IL | 60143 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Beach Park | IL | 60087 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Chicago | IL | 60609-1020 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |

| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131-2629 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Aroma Park | IL | 60910 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Hinsdale | IL | 60521 | 09.07.2022 | Illinois |
| Albion | IL | 62806 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Pinckneyville | IL | 62274 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Ashkum | IL | 60911 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |

| Leland | IL | 60531 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Greenville | IL | 62246 | 09.07.2022 | Illinois |
| Leroy | IL | 61752 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Oblong | IL | 62449 | 09.07.2022 | Illinois |
| Oakland | IL | 61943 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Pinckneyville | IL | 62274 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Christopher | IL | 62822 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Cottage Hills | IL | 62018 | 09.07.2022 | Illinois |
| Hawthorn Woods | IL | 60047 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Marseilles | IL | 61341 | 09.07.2022 | Illinois |

| Elizabeth | IL | 61028 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Utica | IL | 61373 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Lewistown | IL | 61542 | 09.07.2022 | Illinois |
| Lewistown | IL | 61542 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Winfield | IL | 60190 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Bismarck | IL | 61814 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| West Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Chicagi | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Leroy | IL | 61752 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Garden Prairie | IL | 61038 | 09.07.2022 | Illinois |
| Herrin | IL | 62948 | 09.07.2022 | Illinois |
| Watseka | IL | 60970 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |

| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Newton | IL | 62448 | 09.07.2022 | Illinois |
| Loami | IL | 62661 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Freeburg | IL | 62243 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Robbins | IL | 60472 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Walnut | IL | 61376 | 09.07.2022 | Illinois |
| Oakland | IL | 61943 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Danvers | IL | 61732 | 09.07.2022 | Illinois |
| O'Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Emden | IL | 62635 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Loami | IL | 62661 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| South Pekin | IL | 61564 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Browning | IL | 62624 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Marshall | IL | 62441 | 09.07.2022 | Illinois |
| Watseka | IL | 60970 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Milan | IL | 61264 | 09.07.2022 | Illinois |
| Oblong | IL | 62449 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Brownstown | IL | 62418 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| Baylis | IL | 62314 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| La Salle | IL | 61301 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| White Hall | IL | 62092 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Galt | IL | 61037 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Sigel | IL | 62462 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Kirkwood | IL | 61447 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Wonderlake | IL | 60097 | 09.07.2022 | Illinois |

| Urbana | IL | 61802 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Dieterich | IL | 62424 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Westfield | IL | 62474 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Underhill | VT | 5489 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Glenwood | IL | 60425 | 09.07.2022 | Illinois |
| Hoopeston | IL | 60942 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Ofallon | IL | 62269 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Evanston | IL | 60201 | 09.07.2022 | Illinois |
| Glenview | IL | 60093 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60005 | 09.07.2022 | Illinois |
| Aurora | IL | 60502 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Volo | IL | 60073 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Medinah | IL | 60157 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Wonderl Ake | IL | 60097 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |

| Crete | IL | 60417 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| West Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Oakland | IL | 61943 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Minooks | IL | 60447 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| South Wilmington | IL | 60474 | 09.07.2022 | Illinois |
| Dupo | IL | 62239 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Chicago | IL | 60680 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046-9100 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Thayer | IL | 62689 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |

| South Holland | IL | 60473 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Pekin | IL | 61555 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Virden | IL | 62690 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Rossville | IL | 60963 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Millstadt | IL | 62260 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chesterfield | IL | 62630 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Mount Carroll | IL | 61053 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Shiloh | IL | 62221 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Germantown Hills | IL | 61548 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Peoria | IL | 61606 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Lexington | IL | 61753 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Bridgeview | IL | | 60455 | 09.07.2022 | Illinois |
| Flora | IL | | 62839 | 09.07.2022 | Illinois |
| Chicago | IL | | 60626 | 09.07.2022 | Illinois |
| Peoria | IL | | 61705 | 09.07.2022 | Illinois |
| Norridge | IL | | 60706 | 09.07.2022 | Illinois |
| Dekalb | IL | | 60115 | 09.07.2022 | Illinois |
| New Lenox | IL | | 60451 | 09.07.2022 | Illinois |
| Chicago | IL | | 60641 | 09.07.2022 | Illinois |
| Springfield | IL | | 62707 | 09.07.2022 | Illinois |
| Aurora | IL | | 60505 | 09.07.2022 | Illinois |
| Oswego | IL | | 60543 | 09.07.2022 | Illinois |
| East Peoria | IL | | 61611 | 09.07.2022 | Illinois |
| Bridgeview | IL | | 60455 | 09.07.2022 | Illinois |
| Bridgeview | IL | | 60455 | 09.07.2022 | Illinois |
| Chicago | IL | | 60626 | 09.07.2022 | Illinois |
| Des Plaines | IL | | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | | 60610 | 09.07.2022 | Illinois |
| Urbana | IL | | 61802 | 09.07.2022 | Illinois |
| Sparta | IL | | 62286 | 09.07.2022 | Illinois |
| Petersburg | IL | | 62675 | 09.07.2022 | Illinois |
| Mundelein | IL | | 60060 | 09.07.2022 | Illinois |
| Crystal Lake | IL | | 60014 | 09.07.2022 | Illinois |
| Downers Grove | IL | | 60516 | 09.07.2022 | Illinois |
| Des Plaines | IL | | 60016 | 09.07.2022 | Illinois |
| Rantoul | IL | | 61866 | 09.07.2022 | Illinois |
| Moline | IL | | 61265 | 09.07.2022 | Illinois |
| Niles | IL | | 60714 | 09.07.2022 | Illinois |
| Grand Tower | IL | | 61942 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | | 60640 | 09.07.2022 | Illinois |
| Danville | IL | | 61832 | 09.07.2022 | Illinois |
| Lake Villa | IL | | 60046 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | | 60156 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | | 60156 | 09.07.2022 | Illinois |
| Chicago | IL | | 60643 | 09.07.2022 | Illinois |
| Frankfort | IL | | 60423 | 09.07.2022 | Illinois |
| Alsip | IL | | 60803 | 09.07.2022 | Illinois |
| Skokie | IL | | 60076 | 09.07.2022 | Illinois |
| Bartlett | IL | | 60103 | 09.07.2022 | Illinois |
| Marion | IL | | 62959 | 09.07.2022 | Illinois |
| Winfield | IL | | 60190 | 09.07.2022 | Illinois |
| Park Ridge | IL | | 60068 | 09.07.2022 | Illinois |
| Palatine | IL | | 60067 | 09.07.2022 | Illinois |

| Chicago | IL | 60608 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Palos Park | IL | 60464 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Mulkeytown | IL | 62865 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Lockport | IL | 60441-4273 | 09.07.2022 | Illinois |
| Fairbury | IL | 61739 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| De Pue | IL | 61322 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicagp | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Warrensburg | IL | 62573 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Glasford | IL | 61533 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Dieterich | IL | 62424 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Mendota | IL | 61342 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453-3120 | 09.07.2022 | Illinois |
| Homer | IL | 61849 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Burlington | IL | 60109 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Fox River Grove | IL | 60021 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60175 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Indianhead Pk | IL | 60525 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Peoria | IL | 61615 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Lebanon | IL | 62254 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Carbondale | IL | 62902 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| North Riverside | IL | 60546 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Burbank | IL | 60459-1961 | 09.07.2022 | Illinois |
| Evergreen Park Illinois | IL | 60805 | 09.07.2022 | Illinois |
| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60465 | 09.07.2022 | Illinois |
| Cameron | IL | 61423 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Pomona | IL | 62975 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Cowden | IL | 62422 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |

| Meredosia | IL | 62665-7029 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60465 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Rio | IL | 61472 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Cobden | IL | 62920 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Hoopeston | IL | 60942 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |
| Loami | IL | 62661 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| East Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Havana | IL | 62644 | 09.07.2022 | Illinois |
| Aurora | IL | 60502 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |

| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Stanford | IL | 61774 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Glsford | IL | 61533 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Du Quoin | IL | 62832 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Greenville | IL | 62246 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Ursa | IL | 62376 | 09.07.2022 | Illinois |
| Minooka | IL | 60447 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Chicago | IL | 60629-1922 | 09.07.2022 | Illinois |
| Catlin | IL | 61817 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Northlake | IL | 70164 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Dupo | IL | 62239 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Momence | IL | 60954 | 09.07.2022 | Illinois |
| Calumetcity | IL | 60409 | 09.07.2022 | Illinois |
| Northlake | IL | 60164 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Lincolnwood | IL | 60712 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Peoria | IL | 61606 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Northlake | IL | 60164 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Dolton | IL | 60419-2508 | 09.07.2022 | Illinois |
| Livingston | IL | 62058 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Olympia Fields | IL | 60461 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Grafton | IL | 62037 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Mt Morris | IL | 61054 | 09.07.2022 | Illinois |
| Carrollton | IL | 62016 | 09.07.2022 | Illinois |

| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Roodhouse | IL | 62082 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Norridge | IL | 60706 | 09.07.2022 | Illinois |
| Peoria | IL | 61606 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Brimfield | IL | 61517 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Oglesby | IL | 61348 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Heyworth | IL | 61745 | 09.07.2022 | Illinois |
| Viola | IL | 61486 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Palos Park | IL | 60464 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Manhatten | IL | 60442 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Rosemont | IL | 60018 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Winfield | IL | 60190 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Joliet | IL | 60432-2567 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |

| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Waukegan | IL | 60086 | 09.07.2022 | Illinois |
| Benson | IL | 61516 | 09.07.2022 | Illinois |
| Autora | IL | 60505 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Chicago | IL | 60651-3110 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Summit | IL | 60501 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Pontoon Beach | IL | 62040 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| East Dubuque | IL | 61025 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Brighton | IL | 62012 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Hainesville | IL | 60030 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Burr Ridge | IL | 60527 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60608-4938 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Galt | IL | 61037 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60164 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586-5824 | 09.07.2022 | Illinois |

| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Summit | IL | 60501 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Colona | IL | 61241 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Perry | IL | 62362 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| North | IL | 60064 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462-2402 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Aledo | IL | 61231 | 09.07.2022 | Illinois |
| Marseilles | IL | 61341 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Harvard | IL | 60033 | 09.07.2022 | Illinois |
| Hebron | IL | 60034 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |

| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Gillespie | IL | 62033 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Johnston City | IL | 62951 | 09.07.2022 | Illinois |
| Chadwick | IL | 61014 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Lindenhurst | IL | 60046 | 09.07.2022 | Illinois |
| Peoria | IL | 61615 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |
| Lebanon | IL | 62254 | 09.07.2022 | Illinois |
| Dewitt | IL | 61735 | 09.07.2022 | Illinois |
| Dewitt | IL | 61735 | 09.07.2022 | Illinois |
| Dewitt | IL | 61735 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Tayloville | IL | 62568 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Barry | IL | 62312 | 09.07.2022 | Illinois |
| Oregon | IL | 61061 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Staunton | IL | 62088 | 09.07.2022 | Illinois |
| Elmwood Park | IL | 60707 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Anna | IL | 62906 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Danville | IL | 61834 | 09.07.2022 | Illinois |
| Pinckneyville | IL | 62274 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Morton | IL | 61550 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Jonesboro | IL | 62952 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| South Roxana | IL | 62087 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Bonfield | IL | 60913 | 09.07.2022 | Illinois |
| Coal City | IL | 60416 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Hoffmann Estates | IL | 60169 | 09.07.2022 | Illinois |
| Berkeley | IL | 60163 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Burnham | IL | 60633 | 09.07.2022 | Illinois |
| Burnham | IL | 60633 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |

| Mascoutah | IL | 62258 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Red Bud | IL | 62278 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Evanston | IL | 60203 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Shiloh | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Mt Zion | IL | 62549 | 09.07.2022 | Illinois |
| Trenton | IL | 62293 | 09.07.2022 | Illinois |
| Romeoville | IL | 60441 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Coal City | IL | 60416 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Coal City | IL | 60416 | 09.07.2022 | Illinois |

| Canton | IL | 61520 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago Il | IL | 60649 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Sidell | IL | 61876 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Phoenix | IL | 60426 | 09.07.2022 | Illinois |
| Monmouth | IL | 61462 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Desoto | IL | 62924 | 09.07.2022 | Illinois |
| Sherman | IL | 62684 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Joliet | IL | 60431-4748 | 09.07.2022 | Illinois |
| Wauconda | IL | 60084 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Milan | IL | 61264 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |

| Huntley | IL | 60142 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Hazelcrest | IL | 60429 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Desplaines | IL | 60016 | 09.07.2022 | Illinois |
| Carbondale | IL | 62902 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Lamoille | IL | 61330 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Watseka | IL | 60970 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Prospect Heights | IL | 60070 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Palos Hills | IL | 60453 | 09.07.2022 | Illinois |
| Strasburg | IL | 62465 | 09.07.2022 | Illinois |
| Bradford | IL | 61421 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| East Alton | IL | 62024 | 09.07.2022 | Illinois |
| Rockford | IL | 61114 | 09.07.2022 | Illinois |
| Millstadt | IL | 62260 | 09.07.2022 | Illinois |

| Altamont | IL | 62411 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Verona | IL | 60479 | 09.07.2022 | Illinois |
| Radom | IL | 62876 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Pekin | IL | 61555 | 09.07.2022 | Illinois |
| Hazelcrest | IL | 60429 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Mendota | IL | 61342 | 09.07.2022 | Illinois |
| Sheridan | IL | 60551 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Sigel | IL | 62462 | 09.07.2022 | Illinois |
| Sigel | IL | 62462 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| North Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Oaklawn | IL | 60453 | 09.07.2022 | Illinois |
| Island Lake | IL | 60042 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Cullom | IL | 60929 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Lewistown | IL | 61542 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Green Valley | IL | 61534 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Virden | IL | 62690 | 09.07.2022 | Illinois |
| Eldred | IL | 62027 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Mt Prospect | IL | | 60056 | 09.07.2022 | Illinois |
| Peoria | IL | | 61614 | 09.07.2022 | Illinois |
| Teutopolis | IL | | 62467 | 09.07.2022 | Illinois |
| Trivoli | IL | | 61569 | 09.07.2022 | Illinois |
| Rockford | IL | | 61108 | 09.07.2022 | Illinois |
| Cicero | IL | | 60804 | 09.07.2022 | Illinois |
| Franklin Grove | IL | | 61031 | 09.07.2022 | Illinois |
| Chicago | IL | | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | | 60619 | 09.07.2022 | Illinois |
| Peoria | IL | | 61615 | 09.07.2022 | Illinois |
| Freeport | IL | | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | | 60619 | 09.07.2022 | Illinois |
| Naperville | IL | | 60565 | 09.07.2022 | Illinois |
| Hamilton | IL | | 62342 | 09.07.2022 | Illinois |
| Hamilton | IL | | 62341 | 09.07.2022 | Illinois |
| Lincolnshire | IL | | 60069 | 09.07.2022 | Illinois |
| Palatine | IL | | 60067 | 09.07.2022 | Illinois |
| Yorkville | IL | | 60560 | 09.07.2022 | Illinois |
| Allendale | IL | | 62410 | 09.07.2022 | Illinois |
| Belleville | IL | | 62221 | 09.07.2022 | Illinois |
| Lemont | IL | | 60439 | 09.07.2022 | Illinois |
| Evanston | IL | | 60201 | 09.07.2022 | Illinois |
| South Elgin | IL | | 60177 | 09.07.2022 | Illinois |
| Braidwood | IL | | 60408 | 09.07.2022 | Illinois |
| Rockford | IL | | 61126 | 09.07.2022 | Illinois |
| Machesney Park | IL | | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | | 60619 | 09.07.2022 | Illinois |
| Machesney Park | IL | | 61115 | 09.07.2022 | Illinois |
| Riverdale | IL | | 60827 | 09.07.2022 | Illinois |
| Braidwood | IL | | 60408 | 09.07.2022 | Illinois |
| South Holland | IL | | 60473 | 09.07.2022 | Illinois |
| Berwyn | IL | | 60402 | 09.07.2022 | Illinois |
| Blue Island | IL | | 60406 | 09.07.2022 | Illinois |
| Rockdale | IL | | 60436 | 09.07.2022 | Illinois |
| Chicago | IL | | 60614 | 09.07.2022 | Illinois |
| Ottawa | IL | | 61350 | 09.07.2022 | Illinois |
| Marshall | IL | | 62441 | 09.07.2022 | Illinois |
| Pingree Grove | IL | | 60140 | 09.07.2022 | Illinois |
| Chicago | IL | | 60652 | 09.07.2022 | Illinois |
| Summt | IL | | 60501 | 09.07.2022 | Illinois |
| Chicago | IL | | 60657 | 09.07.2022 | Illinois |
| Rock Island | IL | | 61201 | 09.07.2022 | Illinois |
| Belleville | IL | | 62226 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Bellevulle | IL | 62226 | 09.07.2022 | Illinois |
| Atkinson | IL | 61235 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Wataga | IL | 61488 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Downs | IL | 61736 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Casey | IL | 62420 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Clarendon Hills | IL | 60514 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Ridott | IL | 61067 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Fulton | IL | 61252 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Joliet | IL | 60435-5853 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Volo | IL | 60073 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Silvis | IL | 61241 | 09.07.2022 | Illinois |
| Bunker Hill | IL | 62014 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |

| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Windsor | IL | 61957 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 62205 | 09.07.2022 | Illinois |
| Macon | IL | 62544 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| El Paso | IL | 61738 | 09.07.2022 | Illinois |
| Jerseyville | IL | 62052 | 09.07.2022 | Illinois |
| Cahokia Heights | IL | 62206 | 09.07.2022 | Illinois |
| Brighton | IL | 62012 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Simpson | IL | 62985 | 09.07.2022 | Illinois |
| Chebanse | IL | 60922 | 09.07.2022 | Illinois |
| Homer | IL | 61849 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Beardstown | IL | 62618 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |

| Pekin | IL | 61554 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60653 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Grandview | IL | 62702 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Nokomis | IL | 62075 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Carterville | IL | 62918 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Stillman Valley | IL | 61084 | 09.07.2022 | Illinois |
| Hinsdale | IL | 60521 | 09.07.2022 | Illinois |
| Effingham | IL | 62418 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Woodlawn | IL | 62898 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Fairmount | IL | 61841 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| London Mills | IL | 61544 | 09.07.2022 | Illinois |

| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Eldorado | IL | 62930 | 09.07.2022 | Illinois |
| Marissa | IL | 62257 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Hodgkins | IL | 60525 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Ramsey | IL | 62080 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| New Baden | IL | 62265 | 09.07.2022 | Illinois |
| Tower Hill | IL | 62571 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| White Hall | IL | 62092 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Gardner | IL | 60424 | 09.07.2022 | Illinois |
| Tower Hill | IL | 62571 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| De Soto | IL | 62924 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Seneca | IL | 61360 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Royalton | IL | 62983 | 09.07.2022 | Illinois |
| Durand | IL | 61024 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |

| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Ashton | IL | 61006 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Morton | IL | 61550 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Pocahontas | IL | 62275 | 09.07.2022 | Illinois |
| Savoy | IL | 61874 | 09.07.2022 | Illinois |
| Springfield | IL | 62711 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Pocahontas | IL | 62275 | 09.07.2022 | Illinois |
| Walshville | IL | 62091 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Mahomet | IL | 61853 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Sparta | IL | 62286 | 09.07.2022 | Illinois |
| Waterloo | IL | 62298 | 09.07.2022 | Illinois |
| Niles | IL | 60174 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Bartelso | IL | 62218 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Germantown Hills | IL | 61548 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Lasalle | IL | 61301 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Johnston | IL | 62951 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| East Galesburg | IL | 61430 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Joy | IL | 61260 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Duquoin | IL | 62832 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Peoria | IL | 61606 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Harvard | IL | 60033 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Springfield | IL | 62712 | 09.07.2022 | Illinois |
| Carrollton | IL | 62016 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| River Forest | IL | 60305 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Long Grove | IL | 60047 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Chicago Ridge | IL | 60415 | 09.07.2022 | Illinois |

| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Golconda | IL | 62938 | 09.07.2022 | Illinois |
| Greenup | IL | 62428 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Elkhart | IL | 62634 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Springfield | IL | 62707-1417 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Hartsburg | IL | 62643 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Roodhouse | IL | 62082 | 09.07.2022 | Illinois |
| Dow | IL | 62022 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60192 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Ramsey | IL | 62080 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |

| Belle Rive | IL | 62810-1121 | 09.07.2022 | Illinois |
|------------|----|-----------|-----------|----------|
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Metamora | IL | 61548 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Golconda | IL | 62938-4248 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Taylor Ridge | IL | 61284 | 09.07.2022 | Illinois |
| Chicago | IL | 60290 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Norridge | IL | 60706 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Monee | IL | 60449 | 09.07.2022 | Illinois |
| Mendota | IL | 61342 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Herrin | IL | 62948 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Mason | IL | 62443 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Altamont | IL | 62411 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| San Loranzo | CA | 94580 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60606 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Harvel | IL | 62538 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Beach Park | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Jerseyville | IL | 62052 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Wayne | IL | 60184 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Sublette | IL | 61367 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Hinckley | IL | 60520 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |

| Newark | IL | 60541 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Lasalle | IL | 61301 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Chicago Il | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Highland Park | IL | 60035 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Nauvoo | IL | 62354 | 09.07.2022 | Illinois |
| Stockton | IL | 61085 | 09.07.2022 | Illinois |
| Saunemin | IL | 61769 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Lakemoor | IL | 60051 | 09.07.2022 | Illinois |
| Cobden | IL | 62920 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| New Baden | IL | 62265 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Sciota | IL | 61475 | 09.07.2022 | Illinois |
| Momence | IL | 60954 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| Wataga | IL | 61488 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |

| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Glasford | IL | 61533 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Dix | IL | 62830 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Rockford | IL | 61080 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Chicago | IL | 60661 | 09.07.2022 | Illinois |
| Seaton | IL | 61476 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Grand Chain | IL | 62941 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073-4178 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Grand Chain | IL | 62941 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Williamsfield | IL | 61489 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Seaton | IL | 61476 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |

| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Oconee | IL | 62553 | 09.07.2022 | Illinois |
| Chicago | IL | 60646 | 09.07.2022 | Illinois |
| Oak Park | IL | 60303 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60649-2805 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Port Byron | IL | 61275 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Robinson | IL | 62454 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| West Peoria | IL | 61604-5025 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Seneca | IL | 61360 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Cissna Park | IL | 60924 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Big Rock | IL | 60511 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Clinton | IL | 61727 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Olney | IL | 62450 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |

| Skokie | IL | 60076-2025 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Robinson | IL | 62454 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Bolingnrook | IL | 60440 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Minooka | IL | 60447 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Schiller Park | IL | 60176 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139-2910 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Rochester | IL | 62563 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Moro | IL | 62067 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Dwight | IL | 60420 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Farmington | IL | 61531 | 09.07.2022 | Illinois |
| East Carondelet | IL | 62240 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Cullom | IL | 60929 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Williamsfield | IL | 61489 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Williamsfield | IL | 61489 | 09.07.2022 | Illinois |
| Saint Elmo | IL | 62458 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Oaklawn | IL | 60453 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Mapleton | IL | 61547 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Byron | IL | 61010 | 09.07.2022 | Illinois |
| Monticello | IL | 61856 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Elgin | IL | 60124 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Aviston | IL | 62216 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |

| Effingham | IL | 62401 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Harvard | IL | 60033 | 09.07.2022 | Illinois |
| Harvard | IL | 60033 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Champaign | IL | 61866 | 09.07.2022 | Illinois |
| Germantown Hills | IL | 61548 | 09.07.2022 | Illinois |
| Oquawka | IL | 61469 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Brookfield | IL | 60513 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Rockdale | IL | 60436 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Lyons | IL | 60534 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Sparta | IL | 62286 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Woodlawn | IL | 62898 | 09.07.2022 | Illinois |
| Hometown | IL | 60456 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Rolling Meadows | IL | 60008 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Joliet | IL | | 60435 | 09.07.2022 | Illinois |
| South Wilmington | IL | | 60474 | 09.07.2022 | Illinois |
| Earlville | IL | | 60518 | 09.07.2022 | Illinois |
| Park Ridge | IL | | 60068 | 09.07.2022 | Illinois |
| Park Ridge | IL | | 60068 | 09.07.2022 | Illinois |
| Chicago | IL | | 60645 | 09.07.2022 | Illinois |
| Homer Glen | IL | | 60491 | 09.07.2022 | Illinois |
| Mchenry | IL | | 60050 | 09.07.2022 | Illinois |
| Oak Lawn | IL | | 60453 | 09.07.2022 | Illinois |
| Rockford | IL | | 61104 | 09.07.2022 | Illinois |
| Moweaqua | IL | | 62550 | 09.07.2022 | Illinois |
| Ramsey | IL | | 62080 | 09.07.2022 | Illinois |
| Ramsey | IL | | 62080 | 09.07.2022 | Illinois |
| Ramsey | IL | | 62080 | 09.07.2022 | Illinois |
| Mundelein | IL | | 60060 | 09.07.2022 | Illinois |
| Du Quoin | IL | | 62832 | 09.07.2022 | Illinois |
| Channahon | IL | | 60410 | 09.07.2022 | Illinois |
| Channahon | IL | | 60410 | 09.07.2022 | Illinois |
| Channahon | IL | | 60410 | 09.07.2022 | Illinois |
| Tinley Park | IL | | 60477 | 09.07.2022 | Illinois |
| Lincoln | IL | | 62656 | 09.07.2022 | Illinois |
| Skokie | IL | | 60076 | 09.07.2022 | Illinois |
| Skokie | IL | | 60076 | 09.07.2022 | Illinois |
| Wadsworth | IL | | 60083 | 09.07.2022 | Illinois |
| Country Club Hills | IL | | 60478 | 09.07.2022 | Illinois |
| Chicago | IL | | 60618 | 09.07.2022 | Illinois |
| Elgin | IL | | 60123 | 09.07.2022 | Illinois |
| North Aurora | IL | | 60542 | 09.07.2022 | Illinois |
| Berwyn | IL | | 60402 | 09.07.2022 | Illinois |
| Yorkville | IL | | 60560 | 09.07.2022 | Illinois |
| Downers Grove | IL | | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | | 60707 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60490 | 09.07.2022 | Illinois |
| Chicago | IL | | 60638 | 09.07.2022 | Illinois |
| Crete | IL | | 60417 | 09.07.2022 | Illinois |
| Dolton | IL | | 60419 | 09.07.2022 | Illinois |
| Westchester | IL | | 60154 | 09.07.2022 | Illinois |
| Chapin | IL | | 62628 | 09.07.2022 | Illinois |
| Chicago | IL | | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | | 60619 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Red Bud | IL | | 62278 | 09.07.2022 | Illinois |
| Bloomington | IL | | 61704 | 09.07.2022 | Illinois |

| Pawnee | IL | 62558 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Maroa | IL | 61756 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Coal Valley | IL | 61240 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Rockford | IL | 61114 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Mount Pulaski | IL | 62548 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Staunton | IL | 62088 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Paw Paw | IL | 61353 | 09.07.2022 | Illinois |
| Trenton | IL | 62293 | 09.07.2022 | Illinois |

| Worden | IL | 62097 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Stockton | IL | 61058 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Niles | IL | 60714 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Andover | IL | 61233 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Toulon | IL | 61483 | 09.07.2022 | Illinois |
| Ladd | IL | 61329 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |

| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Shaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Rockfalls | IL | 61071 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Myrphysboro | IL | 63966 | 09.07.2022 | Illinois |
| Mason City | IL | 62446 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Saint Joseph | IL | 61873 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Posen | IL | 60469 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Arrowsmith | IL | 61722 | 09.07.2022 | Illinois |
| Arrowsmith | IL | 61722 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Millstadt | IL | 62260 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Elmhurst | IL | 60126 | 09.07.2022 | Illinois |
| Marissa | IL | 62257 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Depue | IL | 61322 | 09.07.2022 | Illinois |
| Joynsburg | IL | 60051 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Spring Valley | IL | 61362 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Sherman | IL | 62684 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Beecher | IL | 60401 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137-5547 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Fairfield | IL | 62837 | 09.07.2022 | Illinois |
| Tampico | IL | 61283 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Louisville | IL | 62858 | 09.07.2022 | Illinois |
| Troy Grove | IL | 61372 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Winfield | IL | 60190 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Raymond | IL | 62560 | 09.07.2022 | Illinois |
| Woodhull | IL | 61490 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Beach Park | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |

| Fox River Grove | IL | 60021 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Cherry | IL | 61317 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Irvington | IL | 62848 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073-4058 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Moro | IL | 62067 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Monee | IL | 60449 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Sparta | IL | 62286 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |

| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Prairie Du Rocher | IL | 62277 | 09.07.2022 | Illinois |
| Red Bud | IL | 62278 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Pleasant Plains | IL | 62677 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Virden | IL | 62690 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Morton | IL | 61550 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Burr Ridge | IL | 60527 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Gladstone | IL | 61437 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Eureka | IL | 61530 | 09.07.2022 | Illinois |
| Oquawka | IL | 61469 | 09.07.2022 | Illinois |
| Oquawka | IL | 61469 | 09.07.2022 | Illinois |
| Gladstone | IL | 61437 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Oswego | IL | | 60543 | 09.07.2022 | Illinois |
| Lindenhurst | IL | | 60046 | 09.07.2022 | Illinois |
| North Chicago | IL | | 60064 | 09.07.2022 | Illinois |
| Chicago | IL | | 60660 | 09.07.2022 | Illinois |
| Flossmoor | IL | | 60422 | 09.07.2022 | Illinois |
| La Salle | IL | | 61301 | 09.07.2022 | Illinois |
| Sauk Village | IL | | 60411 | 09.07.2022 | Illinois |
| Rockford | IL | | 61103 | 09.07.2022 | Illinois |
| North Aurora | IL | | 60542 | 09.07.2022 | Illinois |
| Granite City | IL | | 62040 | 09.07.2022 | Illinois |
| Evanston | IL | | 60201 | 09.07.2022 | Illinois |
| Bourbonnais | IL | | 60914 | 09.07.2022 | Illinois |
| Springfield | IL | | 62703 | 09.07.2022 | Illinois |
| Glenview | IL | | 60025 | 09.07.2022 | Illinois |
| Mchenry | IL | | 60051 | 09.07.2022 | Illinois |
| Huntley | IL | | 60142 | 09.07.2022 | Illinois |
| Chicago | IL | | 60629 | 09.07.2022 | Illinois |
| Godfrey | IL | | 62035 | 09.07.2022 | Illinois |
| Wood Dale | IL | | 60191 | 09.07.2022 | Illinois |
| Aurora | IL | | 60505 | 09.07.2022 | Illinois |
| Plymouth | IL | | 62367 | 09.07.2022 | Illinois |
| Troy | IL | | 62294 | 09.07.2022 | Illinois |
| Evanston | IL | | 60201 | 09.07.2022 | Illinois |
| Decatur | IL | | 62526 | 09.07.2022 | Illinois |
| Northbrook | IL | | 60062 | 09.07.2022 | Illinois |
| Naperville | IL | | 60565 | 09.07.2022 | Illinois |
| Matteson | IL | | 60443 | 09.07.2022 | Illinois |
| Plano | IL | | 60545 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Mattson | IL | | 60443 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | | 60169 | 09.07.2022 | Illinois |
| Decatur | IL | | 62521 | 09.07.2022 | Illinois |
| Barrington | IL | | 60010 | 09.07.2022 | Illinois |
| Springfield | IL | | 62703 | 09.07.2022 | Illinois |
| Loves Park | IL | | 61111 | 09.07.2022 | Illinois |
| Chicago | IL | | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | | 60659 | 09.07.2022 | Illinois |
| Flora | IL | | 62839 | 09.07.2022 | Illinois |
| Chicago | IL | | 60641 | 09.07.2022 | Illinois |
| Highland | IL | | 62249 | 09.07.2022 | Illinois |
| Highland | IL | | 62249 | 09.07.2022 | Illinois |
| Chicago | IL | | 60644 | 09.07.2022 | Illinois |
| Sparta | IL | | 62286 | 09.07.2022 | Illinois |

| Champaign | IL | 61820 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Hennepin Il | IL | 61327 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Milan | IL | 61264 | 09.07.2022 | Illinois |
| Milan | IL | 61264 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Bethalto | IL | 62010 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Rockford | IL | 61114 | 09.07.2022 | Illinois |
| Oak Foreat | IL | 60452 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Foosland | IL | 61845 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Northfield | IL | 60093 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Buckingham | IL | 60917 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Waterman | IL | 60556 | 09.07.2022 | Illinois |
| Creal Springs | IL | 62922 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Darien | IL | 60561 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |

| Chicago | IL | 60618 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Roberts | IL | 60962 | 09.07.2022 | Illinois |
| Washington | IL | 61571 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60607 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Staunton | IL | 62088 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Creve Coeur | IL | 61610 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Paxton | IL | 60957 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Keenes | IL | 62851 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Somonauk | IL | 60552 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Hanna City | IL | 61536 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Northfield | IL | 60093 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Saint Joseph | IL | 61873 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Germantown | IL | 62245 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Dwight | IL | 60420 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Caledonia | IL | 61011 | 09.07.2022 | Illinois |
| Chicago | IL | 60656 | 09.07.2022 | Illinois |
| Minooka | IL | 60447 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| West Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452-1268 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Tremont | IL | 61568 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Braidwood | IL | 60408 | 09.07.2022 | Illinois |
| Weldon | IL | 61882 | 09.07.2022 | Illinois |
| Whittington | IL | 62897 | 09.07.2022 | Illinois |
| Godfrey | IL | 62035 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Joliet | IL | 60436 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Ofallon | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |

| | | | | | |
|---|---|---|---|---|---|
| Machesney Park | IL | | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | | 60637 | 09.07.2022 | Illinois |
| Sauk Village | IL | | 60411 | 09.07.2022 | Illinois |
| Joliet | IL | | 60433 | 09.07.2022 | Illinois |
| Calumet City | IL | | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | | 60620 | 09.07.2022 | Illinois |
| Bloomington | IL | | 61701 | 09.07.2022 | Illinois |
| Evergreen Park | IL | | 60805 | 09.07.2022 | Illinois |
| Aledo | IL | | 61231 | 09.07.2022 | Illinois |
| Red Bud | IL | | 62278 | 09.07.2022 | Illinois |
| Carpentersville | IL | | 60110 | 09.07.2022 | Illinois |
| Barry | IL | | 62305 | 09.07.2022 | Illinois |
| Jerseyville | IL | | 62052 | 09.07.2022 | Illinois |
| Cahokia | IL | | 62206 | 09.07.2022 | Illinois |
| Granite City | IL | | 62040 | 09.07.2022 | Illinois |
| Vandalia | IL | | 62471 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| North Chicago | IL | | 60064 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Montgomery | IL | | 60538 | 09.07.2022 | Illinois |
| Loves Park | IL | | 61111 | 09.07.2022 | Illinois |
| Chicago | IL | | 60653 | 09.07.2022 | Illinois |
| East Saint Louis | IL | | 62206 | 09.07.2022 | Illinois |
| Lake Villa | IL | | 60046 | 09.07.2022 | Illinois |
| Cary | IL | | 60013 | 09.07.2022 | Illinois |
| Brownstown | IL | | 62418 | 09.07.2022 | Illinois |
| Lombard | IL | | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | | 60613 | 09.07.2022 | Illinois |
| South Holland | IL | | 60473 | 09.07.2022 | Illinois |
| Chicago | IL | | 60617 | 09.07.2022 | Illinois |
| Peoria | IL | | 61603 | 09.07.2022 | Illinois |
| Bourbonnais | IL | | 60914 | 09.07.2022 | Illinois |
| Chicago | IL | | 60649 | 09.07.2022 | Illinois |
| Marion | IL | | 62959 | 09.07.2022 | Illinois |
| Harrisburg | IL | | 62946 | 09.07.2022 | Illinois |
| Trenton | IL | | 62293 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | | 60616 | 09.07.2022 | Illinois |
| Woodhull | IL | | 61490 | 09.07.2022 | Illinois |
| Marion | IL | | 62959 | 09.07.2022 | Illinois |
| Downers Grove | IL | | 60516 | 09.07.2022 | Illinois |
| Colfax | IL | | 61728 | 09.07.2022 | Illinois |
| Decatur | IL | | 62526 | 09.07.2022 | Illinois |
| Rockford | IL | | 61114 | 09.07.2022 | Illinois |

| Chicago | IL | 60619 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Granville | IL | 61326 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Spring Grove | IL | 60081 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Mason | IL | 62443 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60628 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Peoria | IL | 61615 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| So Chi Hts | IL | 60411 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Newton | IL | 62448 | 09.07.2022 | Illinois |
| Duquoin | IL | 62832 | 09.07.2022 | Illinois |
| Oakland | IL | 61943 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Gilberts | IL | 60136 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Philo | IL | 61864 | 09.07.2022 | Illinois |
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |

| Chicago | IL | 60619 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Oaklawn | IL | 60453 | 09.07.2022 | Illinois |
| West Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Paxton | IL | 60957 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60639-1251 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Wheaton | IL | 60189 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Peoria Heights | IL | 61616 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Carlock | IL | 61725 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Plainfield | IL | 60585 | 09.07.2022 | Illinois |
| Elkhart | IL | 62634 | 09.07.2022 | Illinois |
| Mapleton | IL | 61547 | 09.07.2022 | Illinois |
| Vandalia | IL | 62471 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |

| Champaign | IL | 61821 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Wauconda | IL | 60084 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Lindenhurst | IL | 60046 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Waterloo | IL | 62298 | 09.07.2022 | Illinois |
| Waterloo | IL | 62298 | 09.07.2022 | Illinois |
| Winnebago | IL | 61088 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Valmeyer | IL | 62295 | 09.07.2022 | Illinois |
| Barrington | IL | 60010 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Batchtown | IL | 62006 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004-2406 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| O Fallon | IL | 62269 | 09.07.2022 | Illinois |
| Saint Anne | IL | 60964 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Teutopolis | IL | 62467 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Big Rock | IL | 60511 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Springfield | IL | 62712 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Oglesby | IL | 61348 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |

| Chicago | IL | 60620 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Morton Grove | IL | 60053 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Warrenville | IL | 60563 | 09.07.2022 | Illinois |
| Lagrange Highlands | IL | 60525 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Fox Lake | IL | 60020 | 09.07.2022 | Illinois |
| Eldorado | IL | 62930 | 09.07.2022 | Illinois |
| Carterville | IL | 62918 | 09.07.2022 | Illinois |
| Park City | IL | 60085 | 09.07.2022 | Illinois |
| Marquette Heights | IL | 61554 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Tilton | IL | 61833 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Braidwood | IL | 60408 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Sycamore | IL | 60115 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| North Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Crete | IL | 60417 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Johnsburg | IL | 60051 | 09.07.2022 | Illinois |
| Eureka | IL | 61530 | 09.07.2022 | Illinois |
| Saint Joseph | IL | 61873 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Shelbyville | IL | 62565 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Beecher City | IL | 62414 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Chenoa | IL | 61726 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Atlanta | IL | 61723 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60462 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Zion | IL | | 60099 | 09.07.2022 | Illinois |
| Rantoul | IL | | 61866 | 09.07.2022 | Illinois |
| Woodridge | IL | | 60517 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | | 60156 | 09.07.2022 | Illinois |
| Kingston | IL | | 60145 | 09.07.2022 | Illinois |
| Glenview | IL | | 60025 | 09.07.2022 | Illinois |
| Franklin Park | IL | | 60131 | 09.07.2022 | Illinois |
| Chatham | IL | | 62629 | 09.07.2022 | Illinois |
| Chicago | IL | | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | | 60634 | 09.07.2022 | Illinois |
| Round Lake | IL | | 60073 | 09.07.2022 | Illinois |
| Roundlake Beach | IL | | 60073 | 09.07.2022 | Illinois |
| Lockport | IL | | 60586 | 09.07.2022 | Illinois |
| Bensenville | IL | | 60106 | 09.07.2022 | Illinois |
| Algonquin | IL | | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | | 60646 | 09.07.2022 | Illinois |
| Woodstock | IL | | 60098 | 09.07.2022 | Illinois |
| Mount Prospect | IL | | 60056 | 09.07.2022 | Illinois |
| Palos Heights | IL | | 60463 | 09.07.2022 | Illinois |
| Marissa | IL | | 62257 | 09.07.2022 | Illinois |
| Johnsburg | IL | | 60051 | 09.07.2022 | Illinois |
| Aurora | IL | | 60506 | 09.07.2022 | Illinois |
| Joliet | IL | | 60436 | 09.07.2022 | Illinois |
| New Baden | IL | | 63265 | 09.07.2022 | Illinois |
| Lansing | IL | | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | | 60620 | 09.07.2022 | Illinois |
| Calumet City | IL | | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | | 60620 | 09.07.2022 | Illinois |
| Cooksville | IL | | 61730 | 09.07.2022 | Illinois |
| Roxana | IL | | 62084 | 09.07.2022 | Illinois |
| Ursa | IL | | 62376 | 09.07.2022 | Illinois |
| Westmont | IL | | 60559 | 09.07.2022 | Illinois |
| Chicago | IL | | 60655 | 09.07.2022 | Illinois |
| Palmyra | IL | | 62674 | 09.07.2022 | Illinois |
| Chicago | IL | | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | | 60645 | 09.07.2022 | Illinois |
| Libertyville | IL | | 60048 | 09.07.2022 | Illinois |
| Woodstock | IL | | 60098 | 09.07.2022 | Illinois |
| Chicago | IL | | 60654 | 09.07.2022 | Illinois |
| Bloomingdale | IL | | 60108 | 09.07.2022 | Illinois |
| Normal | IL | | 61761 | 09.07.2022 | Illinois |

| Normal | IL | 61761 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Carbondale | IL | 62901 | 09.07.2022 | Illinois |
| Nilwood | IL | 62672 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60660 | 09.07.2022 | Illinois |
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Palos Heights | IL | 60463 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Hollowayville | IL | 61356 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Mt Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Robinson | IL | 62454 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Henry | IL | 61537 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Aurora | IL | 60506-3240 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |

| Chicago | IL | 60616 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Glenwood | IL | 60425 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656-1933 | 09.07.2022 | Illinois |
| Mansfield | IL | 61854 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Malden | IL | 61337 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| East Saint Louis | IL | 62206 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Machesney Pk | IL | 61115 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Rud Bud | IL | 62278 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |

| Joliet | IL | 60431 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Waterman | IL | 60556 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Havana | IL | 62644 | 09.07.2022 | Illinois |
| Sesser | IL | 62884 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chi | IL | 60645 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Eureka | IL | 61530 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Elizabeth | IL | 61028 | 09.07.2022 | Illinois |
| Wheaton | IL | 60187 | 09.07.2022 | Illinois |
| Mt Morris | IL | 61054 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Danvers | IL | 61732 | 09.07.2022 | Illinois |
| Arcola | IL | 61910 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056-4506 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Prophetstown | IL | 61277 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Lawrenceville | IL | 62439 | 09.07.2022 | Illinois |

| Chicago | IL | 60641 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| South Elgin | IL | 60177 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Macomb | IL | 61455-2613 | 09.07.2022 | Illinois |
| Macomb | IL | 61455 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Nokomis | IL | 62075 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Riverside | IL | 60546 | 09.07.2022 | Illinois |
| Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Hillsboro | IL | 62049 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Geneva | IL | 60134 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| Norris City | IL | 62869 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| South Beloit | IL | 61080 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Washington | IL | 61548 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Argenta | IL | 62501 | 09.07.2022 | Illinois |
| Mount Olive | IL | 62069 | 09.07.2022 | Illinois |
| Omaha | IL | 62871 | 09.07.2022 | Illinois |
| Steeleville | IL | 62288 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Dekslb | IL | 60115 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |

| Earlville | IL | 60518 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Buckingham | IL | 60917 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Mansfield | IL | 61854 | 09.07.2022 | Illinois |
| St Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Marion | IL | 62959-1314 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Gillespie | IL | 62033 | 09.07.2022 | Illinois |
| Mulberry Grove | IL | 62262 | 09.07.2022 | Illinois |
| Litchfield | IL | 62056 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Lovington | IL | 61937 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| East Dundee | IL | 60118 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Tower Lakes | IL | 60010 | 09.07.2022 | Illinois |
| Tower Lakes | IL | 60010 | 09.07.2022 | Illinois |
| Amboy | IL | 61310 | 09.07.2022 | Illinois |
| Anna | IL | 62906 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |

| Chicago | IL | 60637 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Wauconda | IL | 60084 | 09.07.2022 | Illinois |
| Mokena | IL | 60448 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |
| Pana | IL | 62557 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Danville | IL | 61834 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Rossville | IL | 60963 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60195 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Virden | IL | 62690 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |

| Kirkwood | IL | 61462 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115-7631 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Warrenville | IL | 60555 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Woodriver | IL | 63043 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Mendota | IL | 61342 | 09.07.2022 | Illinois |
| Palestine | IL | 62451 | 09.07.2022 | Illinois |
| Forsyth | IL | 62535 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Clarendon Hills | IL | 60514 | 09.07.2022 | Illinois |
| Andalusia | IL | 61232 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Chicago | IL | 60707 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| New Baden | IL | 62265 | 09.07.2022 | Illinois |
| Marseilles | IL | 61341 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Byron | IL | 61010 | 09.07.2022 | Illinois |
| Elmwood Park | IL | 60707 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Fulton | IL | 61252 | 09.07.2022 | Illinois |
| Leaf River | IL | 61047 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Hometown | IL | 60456 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Erie | IL | 61250 | 09.07.2022 | Illinois |
| La Grange Park | IL | 60526 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Nokomis | IL | 62075 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Joliet | IL | 60404 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Granville | IL | 61326 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Lake Zurich | IL | 60047 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| South Beloit | IL | 61080 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Marengo | IL | 60152 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Seymour | IL | 61875 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Morton | IL | 61550 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704-6410 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Long Grove | IL | 60047 | 09.07.2022 | Illinois |
| Madison | IL | 62060 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60654 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Maryville | IL | 62062 | 09.07.2022 | Illinois |
| Flossmoor | IL | 60422 | 09.07.2022 | Illinois |
| Mt Morris | IL | 61054 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Rockford | IL | 61114 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Northlake | IL | 60164 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Chicago | IL | 60657 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Mount Morris | IL | 61054 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Plymouth | IL | 62367 | 09.07.2022 | Illinois |

| Augusta | IL | 62311 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Wood Dale | IL | 60191 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Wood River | IL | 62095 | 09.07.2022 | Illinois |
| Arcola | IL | 61910 | 09.07.2022 | Illinois |
| Woodstock | IL | 60098 | 09.07.2022 | Illinois |
| Marengi | IL | 60152 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Woodriver | IL | 62095 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Springfield | IL | 62712 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Port Byron | IL | 61275 | 09.07.2022 | Illinois |
| Lafayette | IL | 61449 | 09.07.2022 | Illinois |
| Kingston Mines | IL | 61539 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Chicago | IL | 60631 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |

| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| St Charles | IL | 60174 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| West Chicago | IL | 60185 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Girard | IL | 62640 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Palos Park | IL | 60464 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Lasalle | IL | 61301 | 09.07.2022 | Illinois |
| Buckner | IL | 62819 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Woodlawn | IL | 62898 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Stonington | IL | 62567 | 09.07.2022 | Illinois |
| Mcconnell | IL | 61050 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Caseyville | IL | 62232 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Dwight | IL | 60420 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |

| Chicago | IL | 60605 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| East Hazel Crest | IL | 60429 | 09.07.2022 | Illinois |
| Middletown | IL | 62666 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Braidwood | IL | 60408 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Flora | IL | 62839 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Bloomington | IL | 61705 | 09.07.2022 | Illinois |
| Aurora | IL | 60503 | 09.07.2022 | Illinois |
| Louisville | IL | 62858 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Homewood | IL | 60430-1118 | 09.07.2022 | Illinois |
| Wyoming | IL | 61491 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Homewood | IL | 60430-4146 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Bushnell | IL | 61422 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Hamel | IL | 62046 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Carbondale | IL | 62903 | 09.07.2022 | Illinois |
| Dakota | IL | 61018 | 09.07.2022 | Illinois |

| Lansing | IL | 60438 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Hamel | IL | 62046 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Pekin | IL | 61555 | 09.07.2022 | Illinois |
| Carbondale | IL | 62902 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Clay City | IL | 62824 | 09.07.2022 | Illinois |
| Seneca | IL | 61360 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Inverness | IL | 60067 | 09.07.2022 | Illinois |
| Colona | IL | 61241 | 09.07.2022 | Illinois |
| Chicagoc | IL | 60643 | 09.07.2022 | Illinois |
| Alpha | IL | 61413 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Joliet | IL | 60440 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Durand | IL | 61024 | 09.07.2022 | Illinois |
| Monticello | IL | 61856 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Metamora | IL | 61548 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Leaf River | IL | 61047 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |

| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Lasalle | IL | 61301 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Roselle | IL | 60172 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Orland Park | IL | 60467 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Lagrange Park | IL | 60526 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Venice | IL | 62090 | 09.07.2022 | Illinois |
| Royal | IL | 61871 | 09.07.2022 | Illinois |
| Shiloh | IL | 62269 | 09.07.2022 | Illinois |
| Pekin I | IL | 61554 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Raymond | IL | 62560 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Brimfield | IL | 61517 | 09.07.2022 | Illinois |
| Georgetown | IL | 61846 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Cary | IL | 60014 | 09.07.2022 | Illinois |
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Cooksville | IL | 61730 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |

| Park Forst | IL | 60466 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Thornton | IL | 60476 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Palestine | IL | 62451 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411-1060 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Lockport | IL | 60441 | 09.07.2022 | Illinois |
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Avon | IL | 61415 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Madison | IL | 62060 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Mt Morris | IL | 61054 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Greenwood | IL | 60107 | 09.07.2022 | Illinois |
| Justice | IL | 60458 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Gurnee | IL | 60031 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Salem | IL | 62881 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Williamsfield | IL | 61489 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Pittsfield | IL | 62363 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |

| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| East Carondelet | IL | 62240 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Park Ridge | IL | 60068 | 09.07.2022 | Illinois |
| Worth | IL | 60482 | 09.07.2022 | Illinois |
| Belleville | IL | 62226 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60490 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Colona | IL | 61241 | 09.07.2022 | Illinois |
| Hennepin | IL | 61327 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701-6740 | 09.07.2022 | Illinois |
| Princeton | IL | 61356 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Clare | IL | 60111 | 09.07.2022 | Illinois |
| Berkeley | IL | 60163 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Antioch | IL | 60002 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60174 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Elpaso | IL | 61738 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Lemont | IL | 60439 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| North Aurora | IL | 60542 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Gardner | IL | 60424 | 09.07.2022 | Illinois |
| Wheaton | IL | 60187 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |

| Sterling | IL | 61081 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Nashville | IL | 62263-5117 | 09.07.2022 | Illinois |
| Greenville | IL | 62246 | 09.07.2022 | Illinois |
| Raymond | IL | 62560 | 09.07.2022 | Illinois |
| Ludlow | IL | 60949 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Wintrhop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Oglesby | IL | 61348 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Anna | IL | 62906 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Waterloo | IL | 62298 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Ava | IL | 62907 | 09.07.2022 | Illinois |
| Watseka | IL | 60970 | 09.07.2022 | Illinois |

| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Wilmington | IL | 60481 | 09.07.2022 | Illinois |
| Opdyke | IL | 62872 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Gilbert'S | IL | 60136 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Seneca | IL | 61360 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Elwood | IL | 60421 | 09.07.2022 | Illinois |
| Broadlands | IL | 61816 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Ottawa | IL | 61350 | 09.07.2022 | Illinois |
| Savanna | IL | 61074 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Hinckley | IL | 60520 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Forest Park | IL | 60130 | 09.07.2022 | Illinois |

| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Rockford | IL | 61102 | 09.07.2022 | Illinois |
| Forreston | IL | 61030 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Joliet | IL | 60432 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Atlanta | IL | 61723 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| North Auroa | IL | 60542 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |
| Franklin Park | IL | 60131 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Woodlawn | IL | 62898 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568-1010 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Cary | IL | 60013 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966-6433 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60608 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Hebron | IL | 60034 | 09.07.2022 | Illinois |
| Sheldon | IL | 60966 | 09.07.2022 | Illinois |
| Mount Morris | IL | 61054 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Granville | IL | 61326 | 09.07.2022 | Illinois |

| Joliet | IL | 60435 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Machesney Park | IL | 61115 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Cresthill | IL | 60403 | 09.07.2022 | Illinois |
| Braidwood | IL | 60408 | 09.07.2022 | Illinois |
| Westville | IL | 61883 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Carmi | IL | 62821 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Hinsdale | IL | 60521 | 09.07.2022 | Illinois |
| Sidney | IL | 61877 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Elgin | IL | 60124 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Clinton | IL | 61727 | 09.07.2022 | Illinois |
| Xenia | IL | 62899 | 09.07.2022 | Illinois |
| Highland Park | IL | 60035 | 09.07.2022 | Illinois |
| Libertyville | IL | 60048 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Lakemoor | IL | 60051 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Robinson | IL | 62454 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60018 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446-1323 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Polo | IL | 61064 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Glen Ellyn | IL | 60137 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Columbia | IL | 62236 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Orland Hills | IL | 60487 | 09.07.2022 | Illinois |
| Aledo | IL | 61231 | 09.07.2022 | Illinois |
| Aledo | IL | 61231 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Forrest | IL | 61741 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Bloomingdale | IL | 60108 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Island Lake | IL | 60042 | 09.07.2022 | Illinois |
| Chester | IL | 62233 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Red Bud | IL | 62278 | 09.07.2022 | Illinois |
| Chicago | IL | 60661 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |

| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Godley | IL | 60407 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Carlock | IL | 61725 | 09.07.2022 | Illinois |
| Carlock | IL | 61725 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Wilmette | IL | 60091 | 09.07.2022 | Illinois |
| Lindenwood | IL | 61049 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Saint Charles | IL | 60175 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Ashland | IL | 62612 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Plainfield | IL | 60544 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Crest Hill | IL | 60403 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Baileyville | IL | 61007 | 09.07.2022 | Illinois |
| Centralia | IL | 62801 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Bethalto | IL | 62010 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Chatham | IL | 62629 | 09.07.2022 | Illinois |
| Athens | IL | 62613 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Chicago L | IL | 60656 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Mascoutah | IL | 62258 | 09.07.2022 | Illinois |
| Skokie | IL | 60077 | 09.07.2022 | Illinois |
| Franklin Grove | IL | 61031 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Huntley | IL | 60142 | 09.07.2022 | Illinois |
| Chicago | IL | 60601 | 09.07.2022 | Illinois |
| Rockford | IL | 61007 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60515 | 09.07.2022 | Illinois |
| Lincolnwood | IL | 60712 | 09.07.2022 | Illinois |
| Addison | IL | 60101 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Round Lake | IL | 60073 | 09.07.2022 | Illinois |
| Scott Air Force Base | IL | 62225 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Hawthorn Woods | IL | 60047 | 09.07.2022 | Illinois |
| Roscoe | IL | 61073 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Elk Grove Village | IL | 60007 | 09.07.2022 | Illinois |
| Glenview | IL | 60025 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| St Anne | IL | 60964 | 09.07.2022 | Illinois |
| St Anne | IL | 60964 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Island Lake | IL | 60042 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Chicago | IL | 60651-3151 | 09.07.2022 | Illinois |
| Bethany | IL | 61914 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Henry | IL | 61537 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Joppa | IL | 62953 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Oregon | IL | 61061 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Beach Park | IL | 60083 | 09.07.2022 | Illinois |
| Evergreen Park | IL | 60805 | 09.07.2022 | Illinois |
| Marquette Heights | IL | 61554 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Metropolis | IL | 62960 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Elgin | IL | 60120 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Glenwood | IL | 60425 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Hillsboro | IL | 62049 | 09.07.2022 | Illinois |
| Glen Carbon | IL | 62034 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60004 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Belvidere | IL | 61008 | 09.07.2022 | Illinois |
| Oglesby | IL | 61348 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Evanston | IL | 60202 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Windsor | IL | 61957 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Flossmoor | IL | 60422 | 09.07.2022 | Illinois |
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Richton Park | IL | 60478 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |

| Chicago | IL | 60618 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Loves Park | IL | 61111 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| Madison | IL | 62060 | 09.07.2022 | Illinois |
| Pekin | IL | 61554-2622 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Fairbury | IL | 61739 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Springfield | IL | 62702 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| North Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Mattoon | IL | 61938 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Greenville | IL | 62246-1129 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Lakemoor | IL | 60051 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Buffalo Grove | IL | 60089 | 09.07.2022 | Illinois |
| Hampshire | IL | 60140 | 09.07.2022 | Illinois |
| Emden | IL | 62635 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Bloomington | IL | 61705 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Oak Park | IL | 60304 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Columbia | IL | 62236 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Havana | IL | 62644 | 09.07.2022 | Illinois |
| Astoria | IL | 61501-8664 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Volo | IL | 60073 | 09.07.2022 | Illinois |
| Quincy | IL | 62305 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Hoffman | IL | 62250 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Decatur | IL | 62526 | 09.07.2022 | Illinois |
| Hanna City | IL | 61536 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Ofallon | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Streamwood | IL | 60107 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Carlyle | IL | 62231 | 09.07.2022 | Illinois |
| Forsyth | IL | 62535 | 09.07.2022 | Illinois |
| Mt Zion | IL | 62549 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Niles | IL | 60714 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60637-6303 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Flossmoor | IL | 60422 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Hickory Hills | IL | 60457 | 09.07.2022 | Illinois |
| Merrionette Park | IL | 60803 | 09.07.2022 | Illinois |
| Glasford | IL | 61533 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Harrisburg | IL | 62946 | 09.07.2022 | Illinois |
| Bensenville | IL | 60106 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Champaign | IL | 61822 | 09.07.2022 | Illinois |
| Colchester | IL | 62326 | 09.07.2022 | Illinois |
| Benton | IL | 62812 | 09.07.2022 | Illinois |
| Colchester | IL | 62326 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Weldon | IL | 61882 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Hodgkins | IL | 60525 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Abingdon | IL | 61410 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |

| Monee | IL | 60449 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Woodridge | IL | 60517 | 09.07.2022 | Illinois |
| Peoria Heights | IL | 61616 | 09.07.2022 | Illinois |
| Troy | IL | 62294 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Jonesboro | IL | 62952 | 09.07.2022 | Illinois |
| Chicago | IL | 60653 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Oak Park | IL | 60302 | 09.07.2022 | Illinois |
| Carmi | IL | 62821 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Strasburg | IL | 62465 | 09.07.2022 | Illinois |
| Delavan | IL | 61734 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Rockford | IL | 61109 | 09.07.2022 | Illinois |
| Somonauk | IL | 60552 | 09.07.2022 | Illinois |
| Downers Grove | IL | 60516 | 09.07.2022 | Illinois |
| Brighton | IL | 62012 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Channahon | IL | 60410 | 09.07.2022 | Illinois |
| Bartonville | IL | 61607 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Orland Park | IL | 60462 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Chicago | IL | 60614 | 09.07.2022 | Illinois |
| Arlington Heights | IL | 60005 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| Kewanee | IL | 61443 | 09.07.2022 | Illinois |
| Dixon | IL | 61021 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| River Grove | IL | 60171 | 09.07.2022 | Illinois |
| Springfield | IL | 62704 | 09.07.2022 | Illinois |
| Chapin | IL | 62628 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Sycamore | IL | 60178 | 09.07.2022 | Illinois |

| Chicago | IL | 60617 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Skokie | IL | 60076 | 09.07.2022 | Illinois |
| Mount Olive | IL | 62069 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Beach Park | IL | 60083 | 09.07.2022 | Illinois |
| Beach Park | IL | 60083 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Chicago | IL | 60690 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Highland | IL | 62249 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Teutopolis | IL | 62467 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Aurora | IL | 60505 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Springfield | IL | 62703 | 09.07.2022 | Illinois |
| Crestwood | IL | 60418 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Cicero | IL | 60804 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| East Moline | IL | 61244 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Bloomington | IL | 61704 | 09.07.2022 | Illinois |
| Cahokia | IL | 62206 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Champaign | IL | 61821 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Winthrop Harbor | IL | 60096 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Joliet | IL | 60431 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Champaign | IL | 61820 | 09.07.2022 | Illinois |
| Vienna | IL | 62995 | 09.07.2022 | Illinois |
| Lynwood | IL | 60411 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Chicago | IL | 60610 | 09.07.2022 | Illinois |
| Cottage Hills | IL | 62018 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Forest  Park | IL | 60130 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Dupo | IL | 62239 | 09.07.2022 | Illinois |
| Texico | IL | 62889 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Montgomery | IL | 60538 | 09.07.2022 | Illinois |
| Chicago | IL | 60645 | 09.07.2022 | Illinois |
| Romeoville | IL | 60446 | 09.07.2022 | Illinois |
| Eastmoline | IL | 61244 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Rockford | IL | 61104 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Danville | IL | 61832 | 09.07.2022 | Illinois |
| Scott Air Force Base | IL | 62225 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Rockford | IL | 61108 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Heyworth | IL | 61745 | 09.07.2022 | Illinois |
| Peoria | IL | 61605 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Davis | IL | 61019 | 09.07.2022 | Illinois |
| Morris | IL | 60450 | 09.07.2022 | Illinois |
| Cherry Valley | IL | 61016 | 09.07.2022 | Illinois |
| Cherry Valley | IL | 61016 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60487 | 09.07.2022 | Illinois |
| Villa Park | IL | 60181 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Ava | IL | 62907 | 09.07.2022 | Illinois |
| Chicago | IL | 60625 | 09.07.2022 | Illinois |
| Palatine | IL | 60067 | 09.07.2022 | Illinois |
| Deerfield | IL | 60015 | 09.07.2022 | Illinois |
| Clinton | IL | 61727 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Burnham | IL | 60633 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Mchenry | IL | 60051 | 09.07.2022 | Illinois |
| Chicago | IL | 60659 | 09.07.2022 | Illinois |
| Chicago | IL | 60640 | 09.07.2022 | Illinois |
| Woodriver | IL | 62095 | 09.07.2022 | Illinois |
| Marissa | IL | 62257 | 09.07.2022 | Illinois |
| Casey | IL | 62420 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| West Frankfort | IL | 62896 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Johnston City | IL | 62951 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Creve Coeur | IL | 61610 | 09.07.2022 | Illinois |
| Hazelcrest | IL | 60429 | 09.07.2022 | Illinois |
| Evanston | IL | 60203 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| South Chicago Heights | IL | 60411 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Downs | IL | 61736 | 09.07.2022 | Illinois |
| Noble | IL | 62868 | 09.07.2022 | Illinois |
| Oreana | IL | 62554 | 09.07.2022 | Illinois |

| Chicago | IL | 60645 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Bridgeview | IL | 60455 | 09.07.2022 | Illinois |
| La Grange | IL | 60525 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60827 | 09.07.2022 | Illinois |
| Virginia | IL | 62691 | 09.07.2022 | Illinois |
| Peotone | IL | 60468 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Chicago | IL | 60641 | 09.07.2022 | Illinois |
| Peoria | IL | 61603 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Chicago | IL | 60611 | 09.07.2022 | Illinois |
| Rock Island | IL | 61201 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Cottagehills | IL | 62018 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Divernon | IL | 62530 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Shorewood | IL | 60404 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Glenwood | IL | 60425 | 09.07.2022 | Illinois |
| Peoria | IL | 61615 | 09.07.2022 | Illinois |
| Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Chicago | IL | 60630 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Tower Hill | IL | 62571 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Norris City | IL | 62869 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Rockford | IL | 61101 | 09.07.2022 | Illinois |
| Effingham | IL | 62401 | 09.07.2022 | Illinois |
| Glendale Heights | IL | 60139 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Sullivan | IL | 69151 | 09.07.2022 | Illinois |

| Carlinville | IL | 62626 | 09.07.2022 | Illinois |
| Chicago | IL | 60643-1343 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Pingree Grove | IL | 60140 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Urbana | IL | 61801 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Wheeler | IL | 62479 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Shiloh | IL | 62269 | 09.07.2022 | Illinois |
| Chicago | IL | 60652 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| Metamora | IL | 61548 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Peoria | IL | 61604 | 09.07.2022 | Illinois |
| Duquoin | IL | 62832 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Joliet | IL | 60435 | 09.07.2022 | Illinois |
| Willowbrook | IL | 60527 | 09.07.2022 | Illinois |
| Dwight | IL | 60420 | 09.07.2022 | Illinois |
| Sterling | IL | 61081 | 09.07.2022 | Illinois |
| Taylorville | IL | 62568 | 09.07.2022 | Illinois |
| Naperville | IL | 60565-1425 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Chicago | IL | 60642 | 09.07.2022 | Illinois |
| East Peoria | IL | 61611 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Harvey | IL | 60426 | 09.07.2022 | Illinois |
| Hudson | IL | 61748 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Aledo | IL | 61231 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | 60633 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Normal | IL | 61761 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |

| South Holland | IL | 60473 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Waukegan | IL | 60087 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Markham | IL | 60428 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Shelbyville | IL | 62565 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Swansea | IL | 62226 | 09.07.2022 | Illinois |
| Chicago | IL | 60651 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Watson | IL | 62473 | 09.07.2022 | Illinois |
| Walnut Hill | IL | 62893 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Mchenry | IL | 60050 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| Sugar Grove | IL | 60554 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Midlothian | IL | 60445 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Batavia | IL | 60510 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Belleville | IL | 62221 | 09.07.2022 | Illinois |
| Gillespie | IL | 62033 | 09.07.2022 | Illinois |
| Hines | IL | 60141 | 09.07.2022 | Illinois |
| Waukegan | IL | 60079 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Urbana | IL | 61802 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Mackinaw | IL | 61755 | 09.07.2022 | Illinois |
| Crystal Lake | IL | 60014 | 09.07.2022 | Illinois |
| Mascoutah | IL | 62258 | 09.07.2022 | Illinois |
| Rockford | IL | 61103 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Utica | IL | 61373 | 09.07.2022 | Illinois |
| Naperville | IL | 60564 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Yorkville | IL | 60560 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Belleville | IL | 62223 | 09.07.2022 | Illinois |
| Murphysboro | IL | 62966 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Norris City | IL | 62869 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Westmont | IL | 60559 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Diamond | IL | 60416 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Riverdale | IL | 60827 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471-2549 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| Chicago | IL | 60654 | 09.07.2022 | Illinois |
| Rockford | IL | 61107 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Princeton | IL | 51356 | 09.07.2022 | Illinois |
| Bingham | IL | 62011 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Dekalb | IL | 60115 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Country Club Hills | IL | 60478 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Abingdon | IL | 61410 | 09.07.2022 | Illinois |
| Genoa | IL | 60135 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |

| Peoria | IL | 61605 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Hanover Park | IL | 60133 | 09.07.2022 | Illinois |
| Chicagochicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Sauk Village | IL | 60411 | 09.07.2022 | Illinois |
| Carpentersville | IL | 60110 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Toledo | IL | 62468 | 09.07.2022 | Illinois |
| Fairfield | IL | 62837 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Decatur | IL | 62522 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Grayslake | IL | 60030 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Owaneco | IL | 62555 | 09.07.2022 | Illinois |
| Manhattan | IL | 60442 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Paris | IL | 61944 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Virginia | IL | 62691 | 09.07.2022 | Illinois |
| Chicago | IL | 60616 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Princeton | IL | 61356-1628 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| South Jacksonville | IL | 62650 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |
| Peru | IL | 61354 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Waverly | IL | 62692 | 09.07.2022 | Illinois |

| Lockport | IL | 60441 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Bridgeport | IL | 62417 | 09.07.2022 | Illinois |
| Chicago | IL | 60615 | 09.07.2022 | Illinois |
| Flossmoor | IL | 60422 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Homewood | IL | 60430 | 09.07.2022 | Illinois |
| Ingleside | IL | 60041 | 09.07.2022 | Illinois |
| Sullivan | IL | 61951 | 09.07.2022 | Illinois |
| Palatine | IL | 60074 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Mason | IL | 62443 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Vernon Hills | IL | 60061 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Alsip | IL | 60803 | 09.07.2022 | Illinois |
| Rantoul | IL | 61866 | 09.07.2022 | Illinois |
| Melrose Park | IL | 60160 | 09.07.2022 | Illinois |
| Round Lake Beach | IL | 60073-1646 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Moline | IL | 61265 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Granite City | IL | 62040 | 09.07.2022 | Illinois |
| Westchester | IL | 60154 | 09.07.2022 | Illinois |
| Hoffman Estates | IL | 60169 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60173 | 09.07.2022 | Illinois |
| Gilman | IL | 60938 | 09.07.2022 | Illinois |
| Chicago | IL | 60605 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Germantown Hills | IL | 61548 | 09.07.2022 | Illinois |
| Poplar Grove | IL | 61065 | 09.07.2022 | Illinois |
| Calumet City | IL | 60409 | 09.07.2022 | Illinois |
| Brownstown | IL | 62418 | 09.07.2022 | Illinois |
| Frankfort | IL | 60423 | 09.07.2022 | Illinois |
| Saint Anne | IL | 60964 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Blue Island | IL | 60406 | 09.07.2022 | Illinois |
| Owaneco | IL | 62555 | 09.07.2022 | Illinois |
| Bloomington | IL | 61701 | 09.07.2022 | Illinois |
| Chicago | IL | 69657 | 09.07.2022 | Illinois |
| Watson | IL | 62473 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Bloomington | IL | | 61704 | 09.07.2022 | Illinois |
| Homewood | IL | | 60430 | 09.07.2022 | Illinois |
| Fairview Heights | IL | | 62208 | 09.07.2022 | Illinois |
| Maple Park | IL | | 60151 | 09.07.2022 | Illinois |
| Rockford | IL | | 61114 | 09.07.2022 | Illinois |
| Calumet Park | IL | | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | | 60628 | 09.07.2022 | Illinois |
| Herrin | IL | | 62948 | 09.07.2022 | Illinois |
| Danville | IL | | 61832 | 09.07.2022 | Illinois |
| Antioch | IL | | 60002 | 09.07.2022 | Illinois |
| Chicago | IL | | 60621 | 09.07.2022 | Illinois |
| Oak Park | IL | | 60302 | 09.07.2022 | Illinois |
| Elk Grove Village | IL | | 60007 | 09.07.2022 | Illinois |
| Champaign | IL | | 61820 | 09.07.2022 | Illinois |
| Chicago | IL | | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | | 60624 | 09.07.2022 | Illinois |
| Chicago | IL | | 60639 | 09.07.2022 | Illinois |
| Chicago | IL | | 60653 | 09.07.2022 | Illinois |
| Lansing | IL | | 60438 | 09.07.2022 | Illinois |
| Riverdale | IL | | 60827 | 09.07.2022 | Illinois |
| Chicago | IL | | 60636 | 09.07.2022 | Illinois |
| Chicago | IL | | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Pontiac | IL | | 61764 | 09.07.2022 | Illinois |
| Athens | IL | | 62613 | 09.07.2022 | Illinois |
| Champaign | IL | | 61822 | 09.07.2022 | Illinois |
| Chicago | IL | | 60651 | 09.07.2022 | Illinois |
| Cahokia | IL | | 62206 | 09.07.2022 | Illinois |
| Rockton | IL | | 61072 | 09.07.2022 | Illinois |
| Belleville | IL | | 62220 | 09.07.2022 | Illinois |
| Galesburg | IL | | 61401 | 09.07.2022 | Illinois |
| Danville | IL | | 61832 | 09.07.2022 | Illinois |
| Collinsville | IL | | 62234 | 09.07.2022 | Illinois |
| Bolingbrook | IL | | 60440 | 09.07.2022 | Illinois |
| Steeleville | IL | | 62288 | 09.07.2022 | Illinois |
| Crestwood | IL | | 60418 | 09.07.2022 | Illinois |
| Belleville | IL | | 62226 | 09.07.2022 | Illinois |
| Thornton | IL | | 60476 | 09.07.2022 | Illinois |
| Chicago | IL | | 60629 | 09.07.2022 | Illinois |
| Chicago | IL | | 60615 | 09.07.2022 | Illinois |
| Chicago | IL | | 60615 | 09.07.2022 | Illinois |
| Marion | IL | | 62979 | 09.07.2022 | Illinois |
| Chicago | IL | | 60636 | 09.07.2022 | Illinois |

| | | | | |
|---|---|---|---|---|
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Des Plaines | IL | 60016 | 09.07.2022 | Illinois |
| University Park | IL | 60484 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Elburn | IL | 60119 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Bourbonnais | IL | 60914 | 09.07.2022 | Illinois |
| South Holland | IL | 60473 | 09.07.2022 | Illinois |
| Gilson | IL | 61436 | 09.07.2022 | Illinois |
| Chicago | IL | 60623 | 09.07.2022 | Illinois |
| Chicago | IL | 60624 | 09.07.2022 | Illinois |
| Lake In The Hills | IL | 60156 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Chicago | IL | 60621 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Park Forest | IL | 60432 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Rochelle | IL | 60543 | 09.07.2022 | Illinois |
| Park Forest | IL | 60466 | 09.07.2022 | Illinois |
| North Chicago | IL | 60064 | 09.07.2022 | Illinois |
| Chicago | IL | 60612 | 09.07.2022 | Illinois |
| South Roxana | IL | 62087 | 09.07.2022 | Illinois |
| Sandoval | IL | 62882 | 09.07.2022 | Illinois |
| Tinley Park | IL | 60477 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Calumet Park | IL | 60827 | 09.07.2022 | Illinois |
| Pontiac | IL | 61764 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Naperville | IL | 60563 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Joliet | IL | 60433 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Chicago | IL | 60643 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Fairview Heights | IL | 62208 | 09.07.2022 | Illinois |
| Chicago | IL | 60629 | 09.07.2022 | Illinois |
| Wheeling | IL | 60090 | 09.07.2022 | Illinois |

| Tamaroa | IL | 62888 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Ashland | IL | 62612 | 09.07.2022 | Illinois |
| Silvis | IL | 61282 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Naperville | IL | 60540 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Waukegan | IL | 60085 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Chicago | IL | 60644 | 09.07.2022 | Illinois |
| Maywood | IL | 60153 | 09.07.2022 | Illinois |
| Chicago | IL | 60636 | 09.07.2022 | Illinois |
| Lisle | IL | 60532 | 09.07.2022 | Illinois |
| Aurora | IL | 60504 | 09.07.2022 | Illinois |
| Carol Stream | IL | 60188 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Chicago | IL | 60638 | 09.07.2022 | Illinois |
| Dolton | IL | 60419 | 09.07.2022 | Illinois |
| New Windsor | IL | 61465 | 09.07.2022 | Illinois |
| Chicago | IL | 60626 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Tuscola | IL | 61953 | 09.07.2022 | Illinois |
| Bellwood | IL | 60104 | 09.07.2022 | Illinois |
| Naperville | IL | 60565 | 09.07.2022 | Illinois |
| Walnut | IL | 61376 | 09.07.2022 | Illinois |
| Manteno | IL | 60950 | 09.07.2022 | Illinois |
| Fisher | IL | 61843 | 09.07.2022 | Illinois |
| Chicago | IL | 60655 | 09.07.2022 | Illinois |
| Elgin | IL | 60123 | 09.07.2022 | Illinois |
| Chicago | IL | 60639 | 09.07.2022 | Illinois |
| Rochelle | IL | 61068 | 09.07.2022 | Illinois |
| Edwardsville | IL | 62025 | 09.07.2022 | Illinois |
| Hazelcrest | IL | 60429 | 09.07.2022 | Illinois |
| Newman | IL | 61942 | 09.07.2022 | Illinois |
| Norris City | IL | 62869 | 09.07.2022 | Illinois |
| Springfield | IL | 62707 | 09.07.2022 | Illinois |
| Minooka | IL | 60447 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Braceville | IL | 60407 | 09.07.2022 | Illinois |
| Chicago | IL | 60620 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Alexis | IL | 61412 | 09.07.2022 | Illinois |
| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Chicago | IL | 60628 | 09.07.2022 | Illinois |

| Oak Forest | IL | 60452 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Chicago | IL | 60628 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Broadview | IL | 60155 | 09.07.2022 | Illinois |
| Hazelcrest | IL | 60429 | 09.07.2022 | Illinois |
| Broadview | IL | 60155 | 09.07.2022 | Illinois |
| Lansing | IL | 60438 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Streator | IL | 61364 | 09.07.2022 | Illinois |
| Mount Prospect | IL | 60056 | 09.07.2022 | Illinois |
| Louisville | IL | 62858 | 09.07.2022 | Illinois |
| Rom | IL | 60446 | 09.07.2022 | Illinois |
| Wauconda | IL | 60084 | 09.07.2022 | Illinois |
| Chicago | IL | 60619 | 09.07.2022 | Illinois |
| Steger | IL | 60475 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Burbank | IL | 60459 | 09.07.2022 | Illinois |
| Lombard | IL | 60148 | 09.07.2022 | Illinois |
| Chicago | IL | 60617 | 09.07.2022 | Illinois |
| Freeport | IL | 61032 | 09.07.2022 | Illinois |
| Algonquin | IL | 60102 | 09.07.2022 | Illinois |
| New Lenox | IL | 60451 | 09.07.2022 | Illinois |
| Chicago | IL | 60618 | 09.07.2022 | Illinois |
| Lincoln | IL | 62656 | 09.07.2022 | Illinois |
| Richton Park | IL | 60471 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Lake Villa | IL | 60046-5761 | 09.07.2022 | Illinois |
| Waterloo | IL | 62298 | 09.07.2022 | Illinois |
| Wonder Lake | IL | 60097 | 09.07.2022 | Illinois |
| Berwyn | IL | 60402 | 09.07.2022 | Illinois |
| Hinckley | IL | 60520 | 09.07.2022 | Illinois |
| Northbrook | IL | 60062 | 09.07.2022 | Illinois |
| Pekin | IL | 61554 | 09.07.2022 | Illinois |
| Oak Lawn | IL | 60453 | 09.07.2022 | Illinois |
| Bradley | IL | 60915 | 09.07.2022 | Illinois |
| Eureka | IL | 61530 | 09.07.2022 | Illinois |
| Chicago | IL | 60647 | 09.07.2022 | Illinois |
| Chillicothe | IL | 61523 | 09.07.2022 | Illinois |
| Peoria | IL | 61614 | 09.07.2022 | Illinois |
| Bolingbrook | IL | 60440 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60194 | 09.07.2022 | Illinois |
| Canton | IL | 61520 | 09.07.2022 | Illinois |

| Staunton | IL | 62088 | 09.07.2022 | Illinois |
|---|---|---|---|---|
| Rock Falls | IL | 61071 | 09.07.2022 | Illinois |
| Earlville | IL | 60518 | 09.07.2022 | Illinois |
| Chicago | IL | 60637 | 09.07.2022 | Illinois |
| Marseille | IL | 61341 | 09.07.2022 | Illinois |
| Chicago | IL | 60609 | 09.07.2022 | Illinois |
| Paxton | IL | 60957 | 09.07.2022 | Illinois |
| Matteson | IL | 60443 | 09.07.2022 | Illinois |
| Schaumburg | IL | 60193 | 09.07.2022 | Illinois |
| Lasalle | IL | 61301 | 09.07.2022 | Illinois |
| Oswego | IL | 60543 | 09.07.2022 | Illinois |
| Plano | IL | 60545 | 09.07.2022 | Illinois |
| Jewett | IL | 62436 | 09.07.2022 | Illinois |
| Jewett | IL | 62436 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Alton | IL | 62002 | 09.07.2022 | Illinois |
| Kankakee | IL | 60901 | 09.07.2022 | Illinois |
| Aurora | IL | 60506 | 09.07.2022 | Illinois |
| Chicago | IL | 60622 | 09.07.2022 | Illinois |
| Mount Carmel | IL | 62863 | 09.07.2022 | Illinois |
| Brimfield | IL | 61517 | 09.07.2022 | Illinois |
| Decatur | IL | 62521 | 09.07.2022 | Illinois |
| Evanston | IL | 60201 | 09.07.2022 | Illinois |
| Marion | IL | 62959 | 09.07.2022 | Illinois |
| Chicago | IL | 60649 | 09.07.2022 | Illinois |
| Chicago | IL | 60613 | 09.07.2022 | Illinois |
| Chicago | IL | 60632 | 09.07.2022 | Illinois |
| Homer Glen | IL | 60491 | 09.07.2022 | Illinois |
| Itasca | IL | 60143 | 09.07.2022 | Illinois |
| Charleston | IL | 61920 | 09.07.2022 | Illinois |
| Plainfield | IL | 60586 | 09.07.2022 | Illinois |
| Bartlett | IL | 60103 | 09.07.2022 | Illinois |
| Chicago | IL | 60634 | 09.07.2022 | Illinois |
| Mundelein | IL | 60060 | 09.07.2022 | Illinois |
| Sandwich | IL | 60548 | 09.07.2022 | Illinois |
| Mount Vernon | IL | 62864 | 09.07.2022 | Illinois |
| Collinsville | IL | 62234 | 09.07.2022 | Illinois |
| Quincy | IL | 62301 | 09.07.2022 | Illinois |
| Belleville | IL | 62220 | 09.07.2022 | Illinois |
| Hillside | IL | 60162 | 09.07.2022 | Illinois |
| Zion | IL | 60099 | 09.07.2022 | Illinois |
| Green Valley | IL | 61534 | 09.07.2022 | Illinois |
| Galesburg | IL | 61401 | 09.07.2022 | Illinois |
| Lake Bluff | IL | 60044 | 09.07.2022 | Illinois |

## CERTIFICATE OF SERVICE

Pursuant to Federal Rule of Appellate Procedure 25(b), I hereby certify that on November 14, 2023, I electronically filed the foregoing Respondents-Appellants' Supplemental Appendix Volume V of IX with the Clerk of the Court for the United States Court of Appeals for the Seventh Circuit by using the CM/ECF system. I certify that all participants in the case are registered CM/ECF users and the CM/ECF system will accomplish service.

Dated: November 14, 2023          Respectfully submitted,

*/s/ Shay Dvoretzky*
Shay Dvoretzky

*Counsel for Respondents-Appellants*
*Samsung Electronics America, Inc.,*
*& Samsung Electronics Co., Ltd.*